## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## FORT LAUDERDALE DIVISION

| | | |
|---|---|---|
| IN RE: | I | CASE NUMBER |
| | I | 09-32179-RBR-BKC |
| THE HIDEAWAY MARINA | I | |
| LIMITED PARTNERSHIP | | |
| DEBTOR. | I | JUDGE:    JUDGE RAYMOND B. RAY |
| | I | |
| | I | CHAPTER 11 |
| | I | |

### TRUSTEE'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)**

### FOR THE PERIOD

### FROM DECEMBER 1, 2009 TO DECEMBER 31, 2009

Comes now the above named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

THE HIDEAWAY MARINA LIMITED PARTNERSHIP

c/o Marika Tolz, Trustee

1804 Sherman Street

Hollywood, FL  33020

Office Main Line: (954) 923-6536

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**

**FOR THE PERIOD BEGINNING DECEMBER 1, 2009 AND ENDING DECEMBER 31, 2009**

Name of Debtor: **THE HIDEAWAY MARINA LIMITED PARTNERSHIP**      Case Number: **09-32179-RBR-BKC**

Date of Petition:      October 14, 2009

| | | | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|---|---|
| 1. | **FUNDS AT BEGINNING OF PERIOD** | | $ 56,358.60 | (a) | $ 63,194.12 | (b) |
| 2. | **RECEIPTS:** | | | | | |
| | A. | Cash Sales | | | - | |
| | | Minus: Cash Refunds | | | - | |
| | | Net Cash Sales | | | - | |
| | B. | Accounts Receivable | | | 16,943.42 | |
| | C. | Other Receipts (*See MOR-3*) | 85,436.71 | | 158,857.58 | |
| | | (If you receive rental income, | | | | |
| | | you must attach rent roll.) | | | | |
| 3. | **TOTAL RECEIPTS (Lines 2A+2B+2C)** | 85,436.71 | | 175,801.00 | |
| 4. | **TOTAL FUNDS AVAILABLE FOR** | | | | | |
| | **OPERATIONS (Line 1 + Line 3)** | 141,795.31 | | 238,995.12 | |
| 5. | **DISBURSEMENTS** | | | | | |
| | A. | Advertising | | | - | |
| | B. | Bank Charges | | | - | |
| | C. | Contract Labor | | | - | |
| | D. | Fixed Asset Payments (not incl. in "N") | | | - | |
| | E. | Insurance | 6,540.00 | | 28,746.33 | |
| | F. | Inventory Payments (*See Attach. 2*) | | | - | |
| | G. | Leases | 17,856.52 | | 17,961.46 | |
| | H. | Manufacturing Supplies | | | - | |
| | I. | Office Supplies | 198.36 | | 659.17 | |
| | J. | Payroll | 30,322.04 | | 72,276.39 | |
| | K. | Professional Fees (Accounting & Legal) | | | - | |
| | L. | Rent | | | - | |
| | M. | Repairs & Maintenance | 2,137.00 | | 2,184.25 | |
| | N. | Secured Creditor Payments (*See Attach. 2*) | | | - | |
| | O. | Taxes Paid - Payroll (*See Attachment 4C*) | 11,635.56 | | 19,072.39 | |
| | P. | Taxes Paid - Sales & Use (*See Attachment 4*C) | 13,715.22 | | 13,715.22 | |
| | Q. | Taxes Paid - Other (*See Attachment 4C*) | | | - | |
| | R. | Telephone | | | 2,149.05 | |
| | S. | Travel & Entertainment | 19.80 | | 19.80 | |
| | Y. | U.S. Trustee Quarterly Fees | | | - | |
| | U. | Utilities | $2,107.43 | | 3,083.86 | |
| | V. | Vehicle Expenses | | | - | |
| | W. | Other Operating Expenses (*See MOR-3*) | 16,321.96 | | 38,185.78 | |
| 6. | **TOTAL DISBURSEMENTS (*Sum of 5A thru W*)** | 100,853.89 | | 198,053.70 | |
| 7. | **ENDING BALANCE (*Line 4 Minus Line 6*)** | $ 40,941.42 | (c) | $ 40,941.42 | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 20th day of December, 2009      /s/ Marika Tolz

(Signature)

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Storage Income | $        39,700.79 | $        76,282.07 |
| Parts and Service Income | 42,417.86 | 77,985.21 |
| Interest Income | 0.17 | 0.41 |
| Pre-paid rent and deposits | 3,317.89 | 4,589.89 |
|  | - | - |
|  | - | - |
|  | - | - |
|  | - | - |
| TOTAL OTHER RECEIPTS | $        85,436.71 | $        158,857.58 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties, directors, related corporations, etc.)  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| 3,317.89 | Storage customers | Security Deposits and Pre-paid storage | Due at move-out |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2,  Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Payroll Processing Fees | $        417.66 | $        990.36 |
| Attorney fees/costs | 195.00 | 195.00 |
| Trustee's Bond | - | - |
| E-mail hosting | 112.50 | 112.50 |
| Contract Labor | 5,417.81 | 5,417.81 |
| Credit Card Fees | 1,094.44 | 2,309.01 |
| Gas Tank Rental | 34.34 | 34.34 |
| IT Services | 776.46 | 776.46 |
| 401k Remittances | 1,472.44 | 3,169.26 |
| Licenses / Fees | 830.00 | 830.00 |
| Security Alarm |  | 265.00 |
| Garbage Removal | 216.30 | 432.60 |
| Postage / Courier |  | - |
| Software Expense |  | - |
| Fuel (forklifts) |  | - |
| Fire Safety Expense |  | 2,959.58 |
| Parts/Inventory | 5,474.85 | 14,973.23 |
| Petty Cash |  | 116.98 |
| Supplies | 280.16 | 946.30 |
| 401k Plan administrator/agent fees |  | 98.28 |
| TOTAL OTHER DISBURSEMENTS | $        16,321.96 | $        33,626.71 |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor:  **THE HIDEAWAY MARINA LIMITED**    Case Number:  **09-32179-RBR-BKC**

Reporting Period beginning  December 1, 2009 and ending December 31, 2009

ACCOUNTS RECEIVABLE AT PETITION DATE:    $    1,352,862.85  *

**ACCOUNTS RECEIVABLE RECONCILIATION[1]**

(include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---:|---|
| Beginning of Month Balance: | $ 1,357,569.78 | (a) |
| PLUS: Current Month New Billings | $ 84,037.95 | |
| PLUS: Prepayments & Security Deposits | $3,317.89 | |
| MINUS: Collections During the Month | $ (85,436.54) | (b) |
| PLUS/MINUS: Adjustments of Write-offs | $ (15,180.04) * | |
| End of Month Balance | $ 1,344,309.04 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

   **The A/R at the petition date were adjusted by $15,180.04 to reduce receivable from Ben Olive per settlement agreement with Joseph huss,dated 07/30/**

Ben Olive              15,180.04      Adjust Ben Olive's Pre-Petition A/R per Settlement Agreement with Joseph Huss
                          15,180.04

**POST PETITION ACCOUNTS RECEIVABLE AGING**

(Show the total amount for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total | |
|---|---|---|---|---|---|
| $    20,759.51 | $    2,161.31 | $    - | | $    22,920.82 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| | | |

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line
(c) These two amounts must equal.

**1.  Receiver is relying on the information contained in the debtor's receivables system and has not verified the information as to validity or accuracy.**

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor:  **THE HIDEAWAY MARINA LIMITED PARTNERSHIP**        Case Number:        **09-32179-RBR-BKC**

Reporting Period beginning  December 1, 2009 and ending December 31, 2009

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 12/23/09 | 8 | ADP COMMERCIAL LEASING | ACCOUNTING SYSTEM LEASE PYMNT 27 of 48 | 1,226.77 |
| 12/23/09 | 8 | ADP COMMERCIAL LEASING | LATE FEE FOR PAYMENT No. 26 | 122.68 |
| 11/30/09 | 32 | ADP LIGHTSPEED | SOFTWARE MONTHLY SUPPORT | 626.46 |
| 12/31/09 | 0 | ADP LIGHTSPEED | SOFTWARE MONTHLY SUPPORT | 626.46 |
| 12/31/09 | 0 | ALARM LINK | ALARM MONITORING FOR 10/01 - 12/31/2009 | 111.30 |
| 12/11/09 | 20 | AT&T | PHONE BILL FOR SVC PERIOD 11/10-12/11/2009 | 754.04 |
| 12/25/09 | 6 | BRP US, INC | DEALER CHARGE FOR JAN 2010 | 70.00 |
| 12/28/09 | 3 | CITY OF POMPANO BEACH | WATER BILL FOR 11/20-12/21/2009 | 179.03 |
| 12/13/09 | 18 | GE CAPITAL | FORKLIFT PAYMENT | 4,175.54 |
| 12/13/09 | 18 | GE CAPITAL | LATE FEE FOR DEC 09 PYMNT | 208.78 |
| 12/30/09 | 1 | KINA NAYDENOVA | REIMB FOR GRAINGER - PAINT FOR BUILDING REPAIRS | 58.94 |
| 12/30/09 | 1 | KINA NAYDENOVA | REIMB FOR UPS - OVERNIGHT TO PREMIUM ASSIGNMENT | 13.28 |
| 12/31/09 | 0 | KINA NAYDENOVA | REIMB FOR BROWARD PAPER & PACKAGING - SANITATION SUPPLIES | 274.64 |
| 12/29/09 | 2 | LEWIS MARINE SUPPLY | PARTS | 144.03 |
| 12/29/09 | 2 | LEWIS MARINE SUPPLY | PARTS | 221.94 |
| 12/31/09 | 0 | MATHESON TRI-GAS | PROPANE TANK MONTHLY RENTAL | 34.85 |
| 12/23/09 | 8 | PATRICIA WIRTZ | REIMB FOR WALMART - BLEACH | 16.16 |
| 12/31/09 | 0 | PATRICIA WIRTZ | MILES REIMBURSEMENT | 74.80 |
| 10/21/09 | 70 | PERMA-FIX | USED OIL FILTERS PICK UP | 85.50 |
| 10/26/09 | 65 | POMPANO BEACH MARINE | PARTS CREDIT | (6.95) |
| 11/19/09 | 42 | SAFETY-KLEEN SYSTEMS | PARTS WASHER MONTHLY LEASE - NOV 09 | 104.94 |
| 11/24/09 | 37 | SAFETY-KLEEN SYSTEMS | LATE FEE FOR NOV 09 INVOICE | 25.00 |
| 12/21/09 | 10 | SAFETY-KLEEN SYSTEMS | PARTS WASHER MONTHLY LEASE - DEC 09 | 104.94 |
| 12/15/09 | 16 | SWS | GARBAGE SVC PERIOD JAN 1- 31, 2010 | 216.30 |
| 12/17/09 | 14 | TRIPLE R ASSOCIATES, LTD | OFFICE CEILING REPAIRS | 2,000.00 |
| 12/16/09 | 15 | VISTA HEALTH PLAN | RETRO ADJ FOR DEC 09 PREMIUM | (160.72) |
| 12/16/09 | 15 | VISTA HEALTH PLAN | JAN 2010 HEALTH INSURANCE PREMIUM | 2,734.47 |
| 11/6/09 | 55 | WELLS FARGO FINANCIAL | NOV 2009 LATE FEE FOR OCT 09 INVOICE | 352.60 |
| 12/8/09 | 23 | WELLS FARGO FINANCIAL | DEC 2009 LATE FEE FOR NOV 09 INVOICE | 352.60 |

TOTAL AMOUNT                                                                 $        14,748.38  (b)

[X] **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only):**

| | | |
|---|---|---|
| Opening balance | | 19,668.88  (a) |
| PLUS: New Indebtedness Incurred This Month | | |
| MINUS: Amount Paid on Post Petition, | | (54,047.75) |
| Accounts Payable This Month | | 52,837.16 |
| PLUS/MINUS: Adjustments | Pre-Petition Payables Payments out of Operating Acct | (3,709.91) * |
| Ending Month Balance | | 14,748.38  (c) |

*For any adjustments provided explanation and supporting documentation, if applicable.
* Payments on Pre-Petition Amounts

**SECURED PAYMENTS REPORT**

| Secured Creditor / Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | - |
| Wells Fargo | 12/1/09 | 7,051.90 | 0 | |
| GE Capital | 12/17/09 | 8,351.08 | 0 | |
| ADP Lightspeed | 12/7/09 | 2,453.54 | 0 | |
| | | | | |
| TOTAL | | $        -  (d) | | |

(a) This number is carried from last month's report.  For the first report only, this number will be zero.
(b,c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**The Hideaway Marina Limited Partnership**
**Chapter 11 Bankruptcy**
**Case No.:  09-32179-BKC-RBR**

**SUMMARY OF DISBURSEMENTS**
**for pre-petition expenses**

**Operating Account - BofA**

| Date | Ref # | Description | Payee | Time Period | Amount |
|------|-------|-------------|-------|-------------|--------|
| 12/4/10 | 142 | Balance Due on Account | Volvo | | 0.51 |
| 12/4/09 | 125 | Forklift Lease Payment | Wells Fargo | | 3,525.95 |
| 12/10/10 | 145 | Water Bill | City Of Pompano Beach | 9/20 - 10/14/2009 | 183.45 |
| | | | | | 3,709.91 |

*  Certain critical vendors were identified and Landmark Bank, the secured lender, authoried payment of the above pre-petition invoices.

**BoA Payroll Account**

| Date | Ref # | Description | Payee | Amount |
|------|-------|-------------|-------|--------|
| 12/4/09 | EFT | SUTA tax for PR10/02/09 & PR10/09/09 | Florida UC Fund | 1.44 |
| 12/4/09 | EFT | FUTA tax for PR10/02/09 & PR10/09/09 | Department of Treasury | 9.58 |
| 12/4/09 | 126 | Sales & Use Tax  Oct 1-13, 2009 ** | Florida Department of Revenue | 3,581.70 |
| 12/10/09 | 143 | Sales & Use Tax  Sept 2009 ** | Florida Department of Revenue | 4,718.93 |
| | | | | 8,311.65 |

** Amounts per cash collateral budget

ATTACHMENT 3
INVENTORY AND FIXED ASSET REPORT

Name of Debtor:    **THE HIDEAWAY MARINA LIMITED PARTNERSHIP**    Case Number:    **09-32179-RBR-BKC**

Reporting Period beginning  December 1, 2009 and ending December 31, 2009

## INVENTORY REPORT

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | 80,767.20 |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $ | 79,401.00  (a) |
| PLUS: Inventory Purchased During Month | $ | 5,272.80 |
| MINUS: Inventory Used or Sold | $ | (5,778.15) |
| PLUS/MINUS: Adjustments or Write-downs | $ | (796.24) * |
| Inventory on Hand at End of Month | $ | 78,099.41 |

METHOD OF COSTING INVENTORY: _____

_____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.
         **\* Physical Inventory adjustment**

---

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory | |
|---|---|---|---|---|---|
| 0.00% | 0.00% | 0.00% | 0.00% = | | 0% * |

*Aging Percentages must equal 100%
☐ Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** _____

---

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION  DATE: _____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION: (First Report Only): _____

_____

| FIXED ASSETS RECONCILIATION: | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $ | 4,749,735.24  (a)(b) |
| MINUS: Depreciation Expense | $ | - |
| PLUS: New purchases | $ | - |
| PLUS/MINUS: Adjustments or Write-downs | $ | - * |
| Ending Monthly Balance | $ | 4,749,735.24 |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____

_____

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

ATTACHMENT 4A-1

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **THE HIDEAWAY MARINA LIMITED PARTNERSHIP**        Case Number:        **09-32179-RBR-BKC**

Reporting Period beginning  December 1, 2009 and ending December 31, 2009

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Legacy Bank of Florida                BRANCH:        Fort Lauderdale, FL

ACCOUNT NAME:    The Hideaway Marina, L.P.             ACCOUNT NUMBER:    40002156

PURPOSE OF ACCOUNT:          Operating

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | 200.00 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | 200.00  **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**

( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | $        - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | - | Transferred to Security Deposit Account |
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A-1**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:  **THE HIDEAWAY MARINA LIMITED PARTNERSHIP**          Case Number:          **09-32179-RBR-BKC**

Reporting Period beginning  December 1, 2009 and ending December 31, 2009

NAME OF BANK:          **LEGACY BANK OF FLORIDA**

ACCOUNT NAME:          **The Hideaway Marina, L.P.**

ACCOUNT NUMBER:          **40002156**

PURPOSE OF ACCOUNT:          Operating

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|------|------|------|------|
| 12/9/09 | 535 | Hideaway Marina, LP | Inter-company transfer to TIP operating | 1,609.64 |
| | | | | $      1,609.64 |

**STANDARD BANK RECONCILIATION**

Month __December__                Year __2009__

Account No. __40002156__                Account Name __The Hideaway Marina L.P.__
                                                        __Operating Account__

| | | | | | |
|---|---|---|---|---|---|
| Bank Balance shown on Bank Statement | $ | 200.00 | Your transaction register balance | $ | 200.00 |
| Add (+)<br>Deposits not shown on Bank Statement | $ | | Add (+)<br>Other credits shown on the bank<br>statement but not in transaction register | $ | 0 |
| Total | $ | 200.00 | Add (+)<br>Interest paid on bank statement | $ | 0 |
| Subtract (-)<br>Checks and other items outstanding but not<br>paid on Bank Statement | | | Total | $ | 0 |

| Number | Amount | Number | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

| | | | | | |
|---|---|---|---|---|---|
| Total Subtractions | $ | - | Total Subtractions | $ | 0 |
| Balance | $ | 200.00 | Balance | $ | 200.00 |

**ATTACHMENT 4A-2**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:    **THE HIDEAWAY MARINA LIMITED PARTNERSHIP**        Case Number:        **09-32179-RBR-BKC**

Reporting Period beginning  December 1, 2009 and ending December 31, 2009

 Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Bank of America                          BRANCH:          n/a

ACCOUNT NAME:    The Hideaway Marina L.P., Marika Tolz, Trustee      ACCOUNT NUMBER:    4437334484

PURPOSE OF ACCOUNT:          Operating

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | 23,253.86 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | (23,094.45) * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | 159.41  **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
          ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | $      - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | - | Transferred to Security Deposit Account |
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A-2**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor: **THE HIDEAWAY MARINA LIMITED PARTNERSHIP**        Case Number:        **09-32179-RBR-BKC**

Reporting Period beginning  December 1, 2009 and ending December 31, 2009

NAME OF BANK:        **Bank of America**

ACCOUNT NAME:        **The Hideaway Marina Limited Partnership - Marika Tolz, Trustee**

ACCOUNT NUMBER:        **4437334484**

PURPOSE OF ACCOUNT:        Operating

can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|------|------|------|------|
| 12/1/09 | 123 | Florida Department of Revenue | Sales & Use Tax  Oct 2009 | 1,315.30 |
| 12/2/09 | 124 | Tyler Gold Esq | Attorney Fees/Costs | 195.00 |
| 12/4/09 | 125 | Wells Fargo | Forklift | 7,051.90 |
| 12/4/09 | 126 | Florida Department of Revenue | Sales & Use Tax  Oct 2009 | 3,581.70 |
| 12/4/09 | 127 | AXA EQUITABLE | 401K Remittance for WE 11/21/09 | 287.38 |
| 12/4/09 | 128 | ADP Lightspeed | IT Service | 626.46 |
| 12/4/09 | 129 | ADP Commercial Leasing | ADP Software & Server Lease | 1,226.77 |
| 12/4/09 | 130 | Advantage Services | IT Service | 150.00 |
| 12/4/09 | 131 | Alarm Link | Repairs & Maintenance | 469.50 |
| 12/4/09 | 132 | Broward County Board of | Licenses / Fees | 510.00 |
| 12/4/09 | 133 | GE Capital | Leases | 4,175.54 |
| 12/4/09 | 134 | Jerrys Marine Service | Parts | 390.70 |
| 12/4/09 | 135 | Joseph Pasuit | Parts | 271.00 |
| 12/4/09 | 136 | Kina Naydenova | Office Supplies | 195.01 |
| 12/4/09 | 137 | LAND N SEA | Parts | 1,862.38 |
| 12/4/09 | 138 | Lewis Marine Supply | Parts | 106.98 |
| 12.34/09 | 139 | Matheson Tri-Gas | Equipment Rental - Propane Tanks | 34.34 |
| 12/4/09 | 140 | Metal Fabrication Unlimited | Contract Labor | 1,400.00 |
| 12/4/09 | 141 | Raam Marine Electonics | Contract Labor | 645.00 |
| 12/4/09 | 142 | Volvo Penta | Parts | 0.51 |
| 12/10/09 | 143 | Florida Department of Revenue | Sales & Use Tax  Sept 2009 | 4,718.93 |
| 12/10/09 | 144 | Jerrys Marine Service | Account # 25228 - Parts | 13.60 |
| 12/10/09 | 145 | City of Pompano Beach | Utilites: Water | 382.63 |
| 12/10/09 | 146 | Patricia Wirtz | Supplies | 66.35 |
| 12/10/09 | 147 | The Outboard Shop | Parts | 131.07 |
| 12/10/09 | 148 | GE Capital | Leases - Forklift | 4,175.54 |
| 12/10/09 | 149 | Florida Department of Revenue | Sales & Use Tax  Nov 2009 | 4,099.29 |
| 12/10/09 | 150 | AXA EQUITABLE | 401K Remittance for WE 11/21/09 | 589.61 |
| 12/10/09 | 151 | LAND N SEA | Parts | 490.44 |
| 12/10/09 | 152 | Joseph Pasuit | Parts | 119.70 |
| 12/11/09 | 153 | Fiberglass Coatings, Inc. | Parts | 65.85 |
| 12/14/09 | 154 | Seabright Insurance | Workmans Comp Insurance | 3,224.00 |
| 12/14/09 | 155 | Material Risk Assessment | Inspection fee | 250.00 |
| 12/16/09 | 156 | WDDX.NET | E-Mail Hosting :10/24/09 - 01/24/10 | 112.50 |
| 12/16/09 | 157 | Tennant Sales & Service Co. | Repairs & Maintenance | 1,667.50 |
| 12/16/09 | 158 | SWS | Sanitation removal | 216.30 |
| 12/16/09 | 159 | Patricia Wirtz | Supplies | 213.81 |
| 12/16/09 | 160 | Nick Oliver | Reimbursement for: Milage | 19.80 |
| 12/16/09 | 161 | Mini Craft of Florida, Inc | Parts & Supplies | 268.85 |
| 12/16/09 | 162 | LAND N SEA | Parts | 647.75 |

| Date | Check Number | Payee | Purpose | Amount |
|------|------|------|------|------|
| 12/16/09 | 163 | Jerrys Marine Service | Parts | 173.75 |
| 12/16/09 | 164 | Frank & Jimmies Propeller | Contract Labor | 147.81 |
| 12/16/09 | 165 | AXA EQUITABLE | 401K Remittance for WE 12/13/09 | 291.95 |
| 12/16/09 | 166 | Ageless Tops & Interiors | Contract Labor | 325.00 |
| 12/16/09 | 167 | ADP Commercial Leasing | ADP Software & Server Lease | 1,226.77 |
| 12/23/09 | 168 | Premium Assignment Corporation | Insurance | 3,316.00 |
| 12/23/09 | 169 | Florida Power & Light | Utilities | 1,666.87 |
| 12/23/09 | 170 | Florida Power & Light | Utilities | 57.93 |
| 12/23/09 | 171 | LAND N SEA | Parts | 343.50 |
| 12/23/09 | 172 | Lewis Marine Supply | Parts | 73.18 |
| 12/23/09 | 173 | Pro Marine, Inc. | Contract Labor | 2,900.00 |
| 12/23/09 | 174 | Kina Naydenova | Office Supplies | 3.35 |
| 12/23/09 | 175 | BRP US INC | Dealership fee for:Dec 2009 | 70.00 |
| 12/23/09 | 176 | AXA EQUITABLE | 401K Remittance for WE 12/20/09 | 303.50 |
| 12/23/09 | 177 | Joseph Pasuit | Parts | 515.59 |
| | | | $ | 57,384.19 |

**STANDARD BANK RECONCILIATION**

Month **December**                    Year                **2009**

Account No.   4437334484                              Account Name   The Hideaway Marina Limited Partnership - Marika Tolz, Trustee
                                                                                                              Operating Account

| | | | |
|---|---|---|---|
| Bank Balance shown on Bank Statement | $ | 23,253.86 | Your transaction register balance | $ | 159.41 |

Add (+)
Deposits not shown on Bank Statement                $ _____

Add (+)
Other credits shown on the bank
statement but not in transaction register      $        0

Total                                                              $        23,253.86

Add (+)
Interest paid on bank statement                  $        0

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

Total                                                              $        0

| Number | Amount | Number | Amount |
|---|---|---|---|
| 124 | 195.00 | 173 | 2,900.00 |
| 125 | 7,051.90 | 174 | 3.35 |
| 143 | 4,718.93 | 175 | 70.00 |
| 149 | 4,099.29 | 176 | 303.50 |
| 160 | 19.80 | | |
| 168 | 3,316.00 | | |
| 171 | 343.50 | | |
| 172 | 73.18 | | |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |

| | | | |
|---|---|---|---|
| Total Subtractions | $ | 23,094.45 | Total Subtractions | $ | 0 |
| Balance | $ | 159.41 | Balance | $ | 159.41 |

**ATTACHMENT 4B-1**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: **THE HIDEAWAY MARINA LIMITED PARTNERSHIP**          Case Number:          **09-32179-RBR-BKC**

Reporting Period beginning  December 1, 2009 and ending December 31, 2009

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:          **LEGACY BANK OF FLORIDA**          BRANCH:          Fort lauderdale, FL

ACCOUNT NAME:          **The Hideaway Marina L.P.**          ACCOUNT NUMBER:          40002198

PURPOSE OF ACCOUNT:          Payroll

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid in Cash:  (        ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B-1**

**CHECK REGISTER- PAYROLL ACCOUNT**

Name of Debtor:    **THE HIDEAWAY MARINA LIMITED PARTNERSHIP**    Case Number:    **09-32179-RBR-BKC**

Reporting Period beginning  December 1, 2009 and ending December 31, 2009

NAME OF BANK:    **LEGACY BANK OF FLORIDA**    Branch:    Fort Lauderdale, FL

ACCOUNT NAME:    **The Hideaway Marina L.P.**

ACCOUNT NUMBER:    **40002198**

PURPOSE OF ACCOUNT:    PAYROLL

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|

**STANDARD BANK RECONCILIATION**

Month __December__          Year __2009__

Account No. ____40002198____          Account Name __The Hideaway Marina L.P.__
                                                    __Payroll Account__

| | | |
|---|---|---|
| Bank Balance shown on Bank Statement | $ ____-____ | Your transaction register balance | $ ____-____ |
| Add (+)<br>Deposits not shown on Bank Statement | $ ____-____ | Add (+)<br>Other credits shown on the bank<br>statement but not in transaction register | $ ____-____ |
| Total | $ ____-____ | Add (+)<br>Interest paid on bank statement | $ ____-____ |
| Subtract (-)<br>Checks and other items outstanding but not<br>paid on Bank Statement | | Total | $ ____-____ |

| Number | Amount | Number | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

| | | | |
|---|---|---|---|
| Total Subtractions | $ ____$ -____ | Total Subtractions | $ ____-____ |
| Balance | $ ____-____ | Balance | $ ____-____ |

**ATTACHMENT 4B-2**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor:  **THE HIDEAWAY MARINA LIMITED PARTNERSHIP**          Case Number:          **09-32179-RBR-BKC**

Reporting Period beginning  December 1, 2009 and ending December 31, 2009

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:          **Bank of America**          BRANCH:          n/a

ACCOUNT NAME:          **The Hideaway Marina L.P., Marika Tolz, Trustee**   ACCOUNT NUMBER:          4437334552

PURPOSE OF ACCOUNT:          Payroll

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 11,643.01 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | 11,643.01 **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid in Cash:  (          ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B-2**

**CHECK REGISTER- PAYROLL ACCOUNT**

Name of Debtor:    **THE HIDEAWAY MARINA LIMITED PARTNERSHIP**    Case Number:    **09-32179-RBR-BKC**

Reporting Period beginning  December 1, 2009 and ending December 31, 2009

NAME OF BANK:          **Bank of America**          Branch:          n/a

ACCOUNT NAME:          **The Hideaway Marina L.P., Marika Tolz, Trustee**

ACCOUNT NUMBER:          **4437334552**

PURPOSE OF ACCOUNT:          PAYROLL

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|------|------|------|------|
| 12/1/09 | adjustment | Mark Ronzoni | Payroll:  Adjustment to prior month | $          (160.48) |
| 12/1/09 | transfer | IRS | 941 Payroll Taxes | 2,237.01 |
| 12/4/09 | transfer | Paychecks | Payroll Period: 11/22/09-11/28/09 | 5,488.40 |
| 12/4/09 | transfer | Paychecks | Payroll Period: 11/22/09-11/28/09 | 2,147.51 |
| 12/4/09 | transfer | ADP Payroll | Payroll Fees | 78.97 |
| 12/7/09 | transfer | PayChex | Payroll Fees | 59.83 |
| 12/10/09 | transfer | PayChex | Payroll Period: 11/29/09-12/05/09 | 6,153.72 |
| 12/11/09 | transfer | PayChex | Payroll Period: 11/29/09-12/05/09 | 1,713.04 |
| 12/11/09 | transfer | PayChex | Payroll Fees | 57.97 |
| 12/17/09 | transfer | PayChex | Payroll Period: 12/06/09-12/12/09 | 6,328.37 |
| 12/18/09 | transfer | PayChex | Payroll Period: 12/05/09-12/12/09 | 1,863.11 |
| 12/23/09 | transfer | PayChex | Payroll Fees | 58.90 |
| 12/24/09 | transfer | PayChex | Payroll Period: 12/13/09-12/19/09 | 6,317.20 |
| 12/24/09 | transfer | PayChex | Payroll Period: 12/13/09-12/19/09 | 1,914.82 |
| 12/24/09 | transfer | PayChex | Payroll Fees | 58.90 |
| 12/31/09 | transfer | PayChex | Payroll Period: 12/19/09-12/26/09 | 6,194.83 |
| 12/31/09 | transfer | PayChex | Payroll Period: 12/19/09-12/26/09 | 1,760.07 |
| 12/31/09 | transfer | PayChex | Payroll Fees | 58.90 |
| 12/31/09 | transfer | PayChex | Payroll Fees | 44.19 |
| | | | | $          42,375.26 |

**STANDARD BANK RECONCILIATION**

Month __December__    Year _____2009_____

Account No. ____4437334552____    Account Name __The Hideaway Marina Limited Partnership__ - Marika Tolz, Trustee
__Payroll Account__

| | | | | | |
|---|---|---|---|---|---|
| Bank Balance shown on Bank Statement | $ | 11,643.01 | Your transaction register balance | $ | 11,643.01 |
| Add (+)<br>Deposits not shown on Bank Statement | $ | - | Add (+)<br>Other credits shown on the bank<br>statement but not in transaction register | $ | - |
| Total | $ | - | Add (+)<br>Interest paid on bank statement | $ | - |
| Subtract (-)<br>Checks and other items outstanding but not<br>paid on Bank Statement | | | Total | $ | - |

| Number | Amount | Number | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |

| | | | | | |
|---|---|---|---|---|---|
| Total Subtractions | $ | $      - | Total Subtractions | $ | - |
| Balance | $ | 11,643.01 | Balance | $ | 11,643.01 |

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor:    **THE HIDEAWAY MARINA LIMITED PARTNERSHIP**    Case No:  **09-32179-RBR-BKC**

Reporting Period beginning  December 1, 2009 and ending December 31, 2009

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:    n/a                                         BRANCH:                    n/a

ACCOUNT NAME:    n/a                                    ACCOUNT NUMBER:    n/a

PURPOSE OF ACCOUNT:                TAX

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | - **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:_____**

_____

The following disbursements were paid by Cash:    (    ☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | $          - | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | $          - | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5C**

**CHECK REGISTER- TAX ACCOUNT**

Name of Debtor:    **THE HIDEAWAY MARINA LIMITED PARTNERSHIP**    Case Number:    **09-32179-RBR-BKC**

Reporting Period beginning  December 1, 2009 and ending December 31, 2009

NAME OF BANK:    n/a                                      Branch:    n/a

ACCOUNT NAME:    n/a

ACCOUNT NUMBER:  n/a

PURPOSE OF ACCOUNT:              Tax

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
|      |              |       |         | $                          - |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
| TOTAL |            |       |         | $                          - (d) |

SUMMARY OF TAXES PAID

| | | |
|---|---|---|
| Payroll Taxes Paid | $                          - | (a) |
| Sales & Use Taxes Paid | $                          - | (b) |
| Other Taxes Paid | $                          - | (c) |
| TOTAL | $                          - | (d) |

(a) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

**ATTACHMENT 4D**

**INVESTMENTS ACCOUNTS AND PETTY CASH REPORT**

**INVESTMENT ACCOUNTS**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | $                  - | $                  - | | $                  - |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $                  - (a) |

**PETTY CASH REPORT**

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | **(Column 2)** Maximum Amount of Cash in Drawer/ Acct. | **(Column 3)** Amount of Petty Cash On Hand At End of Month | **(Column 4)** Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| | $                  - | $                  - | $                  - |
| Marina - sales office | 117.86 | 117.86 | 0 |
| **TOTAL** | | $                  - (b) | |

**For any Petty Cash Disbursement over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)**                    $                  - (c)

(c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

<u>ATTACHMENT 4E</u>

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor:  **THE HIDEAWAY MARINA LIMITED PARTNERSHIP**          Case Number:          **09-32179-RBR-BKC**

Reporting Period beginning  December 1, 2009 and ending December 31, 2009

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:          **Bank of America**          BRANCH:          n/a

ACCOUNT NAME:          **The Hideaway Marina L.P., Marika Tolz, Trustee**   ACCOUNT NUMBER:   4437334471

PURPOSE OF ACCOUNT:          Money Market

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 2,969.86 |
| Plus Total Amount of Outstanding Deposits | $ | 65.72 |
| Minus Total Amount of Outstanding Checks and other debits | | * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | 3,035.58 **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:_____**

The following disbursements were paid in Cash:  (     [  ] Check here if cash disbursements were authorized by United States Trustee)

| <u>Date</u> | <u>Amount</u> | <u>Payee</u> | <u>Purpose</u> | <u>Reason for Cash Disbursement</u> |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| <u>Date</u> | <u>Amount</u> | <u>Payee</u> | <u>Purpose</u> | <u>Reason for Cash Disbursement</u> |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5E**

**CHECK REGISTER- PAYROLL ACCOUNT**

Name of Debtor:    **THE HIDEAWAY MARINA LIMITED PARTNERSHIP**    Case Number:    **09-32179-RBR-BKC**

Reporting Period beginning  December 1, 2009 and ending December 31, 2009

NAME OF BANK:                **Bank of America**                    Branch:            n/a

ACCOUNT NAME:            **The Hideaway Marina L.P., Marika Tolz, Trustee**

ACCOUNT NUMBER:        **4437334471**

PURPOSE OF ACCOUNT:        Money Market

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|

**STANDARD BANK RECONCILIATION**

Month **December**          Year          **2009**

Account No.  4437334471                    Account Name    The Hideaway Marina Limited Partnership - Marika Tolz, Trustee
                                                            Money Market Account

| | | | | |
|---|---|---|---|---|
| Bank Balance shown on Bank Statement | $ | 2,969.86 | Your transaction register balance | $ | 3,035.43 |

Add (+)
Deposits not shown on Bank Statement     $     65.72

Add (+)
Other credits shown on the bank
statement but not in transaction register     $     -

Total     $     -

Add (+)
Interest paid on bank statement     $     0.15

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

Total     $     -

| Number | Amount | Number | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |

Total Subtractions     $     $     -          Total Subtractions     $     -

Balance     $     3,035.58          Balance     $     3,035.58

**ATTACHMENT 4F**

**MONTHLY SUMMARY OF BANK ACTIVITY - CREDIT CARD ACCOUNT**

Name of Debtor: **THE HIDEAWAY MARINA LIMITED PARTNERSHIP**          Case Number:    **09-32179-RBR-BKC**

Reporting Period beginning  December 1, 2009 and ending December 31, 2009

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:          **Bank of America**                    BRANCH:          n/a

ACCOUNT NAME:          **The Hideaway Marina L.P., Marika Tolz, Trustee**   ACCOUNT NUMBER:   4437334565

PURPOSE OF ACCOUNT:          Merchant Services

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 18,107.15 |
| Plus Total Amount of Outstanding Deposits | $ | 4,657.39 |
| Minus Total Amount of Outstanding Checks and other debits | | * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | 22,764.54  **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid in Cash:  (          ☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5F**

**CHECK REGISTER- CREDIT CARD ACCOUNT**

Name of Debtor:  **THE HIDEAWAY MARINA LIMITED PARTNERSHIP**    Case Number:  **09-32179-RBR-BKC**

Reporting Period beginning  December 1, 2009 and ending December 31, 2009

NAME OF BANK:        **Bank of America**              Branch:        n/a

ACCOUNT NAME:        **The Hideaway Marina L.P., Marika Tolz, Trustee**

ACCOUNT NUMBER:      **4437334565**

PURPOSE OF ACCOUNT:      Merchant Services


Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| 12/3/09 | transfer | Merchant Services | Credit Card Fees | 1,094.44 |

**STANDARD BANK RECONCILIATION**

Month __December__     Year __2009__

Account No. __4437334565__          Account Name __The Hideaway Marina Limited Partnership__ - Marika Tolz, Trustee
__Merchant Services__

| | | |
|---|---|---|
| Bank Balance shown on Bank Statement | $ __18,107.15__ | Your transaction register balance | $ __22,764.54__ |

Add (+)
Deposits not shown on Bank Statement        $ __4,657.39__

Total        $ __-__

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

| Number | Amount | Number | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Add (+)
Other credits shown on the bank
statement but not in transaction register        $ __-__

Add (+)
Interest paid on bank statement        $ _____

Total        $ __-__

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |

| | | | |
|---|---|---|---|
| Total Subtractions | $ __$    -__ | Total Subtractions | $ __-__ |
| Balance | $ __22,764.54__ | Balance | $ __22,764.54__ |

**ATTACHMENT 4G**

**MONTHLY SUMMARY OF BANK ACTIVITY - DEPOSIT ESCROW**

Name of Debtor:  **THE HIDEAWAY MARINA LIMITED PARTNERSHIP**          Case Number:          **09-32179-RBR-BKC**

Reporting Period beginning  December 1, 2009 and ending December 31, 2009

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:          **Bank of America**          BRANCH:          n/a

ACCOUNT NAME:          **The Hideaway Marina L.P., Marika Tolz, Trustee**    ACCOUNT NUMBER:          4437334497

PURPOSE OF ACCOUNT: **Security Deposits/Advance Rent**

| | | | |
|---|---|---|---|
| Ending Balance per Bank Statement | $ | 3,021.02 | |
| Plus Total Amount of Outstanding Deposits | $ | | |
| Minus Total Amount of Outstanding Checks and other debits | $ | | * |
| Minus Service Charges | $ | - | |
| Ending Balance Per Check Register | $ | 3,021.02 | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid in Cash:  (          ☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

The following non-payroll disbursements were made from this account:

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5G**

**CHECK REGISTER- DEPOSIT ESCROW**

Name of Debtor:    **THE HIDEAWAY MARINA LIMITED PARTNERSHIP**    Case Number:    **09-32179-RBR-BKC**

Reporting Period beginning  December 1, 2009 and ending December 31, 2009

NAME OF BANK:            **Bank of America**            Branch:        n/a

ACCOUNT NAME:            **The Hideaway Marina L.P., Marika Tolz, Trustee**

ACCOUNT NUMBER:              **4437334497**

PURPOSE OF ACCOUNT:  **Security Deposits/Advance Rent**


Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|

**STANDARD BANK RECONCILIATION**

| | | | |
|---|---|---|---|
| Month | **December** | Year | **2009** |

Account No. _____4437334497_____    Account Name    The Hideaway Marina Limited Partnership - Marika Tolz, Trustee

Security Deposits/Advance Rent

| | | | |
|---|---|---|---|
| Bank Balance shown on Bank Statement | $ | 3,021.02 | Your transaction register balance | $ | 3,021.00 |

| | | |
|---|---|---|
| Add (+) | | Add (+) |
| Deposits not shown on Bank Statement | $ _____ | Other credits shown on the bank |
| | | statement but not in transaction register | $ | - |
| Total | $ | - | |

Add (+)
Interest paid on bank statement    $    0.02

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

Total    $    -

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount | Number | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Number | Amount |
|---|---|
| | $ |
| | |
| | |

| | | | |
|---|---|---|---|
| Total Subtractions | $ | $    - | Total Subtractions | $ | - |
| Balance | $ | 3,021.02 | Balance | $ | 3,021.02 |

```
LEGACY BANK OF FLORIDA                              PAGE:        1
12 SE 7TH STREET SUITE 100          ACCOUNT:        40002198  12/31/2009
FORT LAUDERDALE FL   33301          DOCUMENTS:
                                                          0

      TELEPHONE:954-763-5550


              001186



              THE HIDEAWAY MARINA L.P.                <C>      30
              1804 SHERMAN STREET                               0
              HOLLYWOOD FL  33020                               0


      * * *   F I N A L   S T A T E M E N T   * * *
      ===============================================================
              ***LEGACY BANK INTRODUCES E-STATEMENTS***
        SAVE TIME AND HELP PROTECT THE ENVIRONMENT WITH SECURE E-STATEMENTS.
        FOR DETAILS VISIT WWW.LEGACYBANKFL.COM OR ONE OF OUR FIVE LOCATIONS.

      ===============================================================
              COMMERCIAL CHECKING ACCOUNT 40002198
      ===============================================================

MINIMUM BALANCE                      .00    LAST STATEMENT 11/30/09     29.40
AVERAGE BALANCE                    14.70       CREDITS                    .00
                                             1 DEBITS                   29.40
                                               THIS STATEMENT 12/31/09    .00

      - - - - - - - - OTHER DEBITS - - - - - - - -
DESCRIPTION                                         DATE       AMOUNT
111305 ONLINE TRANSFER TO COMMERCIAL CHECKI 40002156 ON   12/08       29.40
    12/08/09 8:59


      - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

    ***********************************************************************
    *                                                                    *
    *                              TOTAL FOR        TOTAL                 *
    *                             THIS PERIOD    YEAR TO DATE             *
    *                                                                    *
    * TOTAL OVERDRAFT FEES:           .00            .00                 *
    * TOTAL RETURNED ITEM FEES:       .00            .00                 *
    ***********************************************************************


      - - - - - - - DAILY BALANCE - - - - - - -
DATE..........BALANCE      DATE..........BALANCE      DATE..........BALANCE
12/08         .00
```



 FDIC



LEGACY BANK OF FLORIDA
12 SE 7TH STREET SUITE 100          ACCOUNT:          PAGE:      1
FORT LAUDERDALE FL   33301          DOCUMENTS:        40002156  12/31/2009
                                                     1

TELEPHONE:954-763-5550


001184

RECEIVED
JAN 1 9, 2010
BY:

JOSEPH HUSS, RECEIVER FOR
THE HIDEAWAY MARINA L.P.                              30
1804 SHERMAN STREET                                   0
HOLLYWOOD FL   33020                                  1


=======================================================================
              ***LEGACY BANK INTRODUCES E-STATEMENTS***
    SAVE TIME AND HELP PROTECT THE ENVIRONMENT WITH SECURE E-STATEMENTS.
    FOR DETAILS VISIT WWW.LEGACYBANKFL.COM OR ONE OF OUR FIVE LOCATIONS.
=======================================================================
              COMMERCIAL CHECKING ACCOUNT 40002156
=======================================================================

MINIMUM BALANCE                  200.00   LAST STATEMENT 11/30/09   1,780.24
AVERAGE BALANCE                              1 CREDITS                  29.40
                         920.29              1 DEBITS               1,609.64
                                          THIS STATEMENT 12/31/09     200.00

- - - - - - - - OTHER CREDITS - - - - - - - -
DESCRIPTION                                          DATE        AMOUNT
111305 ONLINE TRANSFER FROM COMMERCIAL CHECKI 40002198 ON   12/08       29.40
   12/08/09 8:59

- - - - - - - - - CHECKS - - - - - - - - -
CHECK #..DATE......AMOUNT   CHECK #..DATE......AMOUNT   CHECK #..DATE......AMOUNT
   535 12/15   1,609.64

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -
***********************************************************************
*                                                                     *
*                                    TOTAL FOR        TOTAL           *
*                                    THIS PERIOD    YEAR TO DATE      *
*                                                                     *
* TOTAL OVERDRAFT FEES:                     .00          .00         *
* TOTAL RETURNED ITEM FEES:                 .00          .00         *
***********************************************************************

- - - - - - - DAILY BALANCE - - - - - - -
DATE..........BALANCE     DATE..........BALANCE     DATE..........BALANCE
12/08     1,809.64        12/15      200.00







#535        Posted 12/15/09        $1,609.64



**Bank of America**

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number   4437334471
01 01 148 06 M0000 E#      0
Last Statement:   11/30/2009
This Statement:   12/31/2009

Customer Service
1-877-757-8233

HIDEAWAY MARINA LIMITED PARTNERSHIP
MARIKA TOLZ - TRUSTEE
09-32179-RBR
C/O GLOBAL GOVERNMENT BANKING
***** TX1-492-08-16 *****

Page    1 of    4

Bankruptcy Case Number:0932179RBR

**You must not use your account for illegal transactions, for example those prohibited by the Unlawful Internet Gambling Enforcement Act 31 U.S.C. Section 5361 et. seq.**
**A new field has been added under the 'Daily Balance' section of your statement. The 'Rate' field displays the interest rate applied to your balances on a given day. Please contact your bank representative with any questions.**

## SPECIAL MARKETS MMS INVESTMENT ACCOUNT

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 12/01/2009 - 12/31/2009 | Statement Beginning Balance | 35,281.01 |
| Number of Deposits/Credits 45 | Amount of Deposits/Credits | 36,272.34 |
| Number of Checks 0 | Amount of Checks | .00 |
| Number of Other Debits 13 | Amount of Other Debits | 68,583.49 |
| | Statement Ending Balance | 2,969.86 |
| Number of Enclosures 0 | | |
| | Service Charge | .00 |

### Interest Information

| | | |
|---|---|---|
| Amount of Interest Paid .15 | Interest Paid Year-to-Date | .39 |
| Annual Percentage Yield Earned .03% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/01 | 9 | 9.84 | FL BANKING CENTER DEPOSIT | 949407750672162 |
| 12/01 | 10 | 3,143.84 | FL BANKING CENTER DEPOSIT | 949407750672160 |
| 12/01 | 11 | 1,616.09 | FL BANKING CENTER DEPOSIT | 949407750672158 |
| 12/08 | 12 | 5,878.13 | FL BANKING CENTER DEPOSIT | 949407350957666 |
| 12/08 | 13 | 450.50 | FL BANKING CENTER DEPOSIT | 949407350957664 |
| 12/11 | 14 | 450.50 | FL BANKING CENTER DEPOSIT | 949407550705035 |
| 12/11 | 15 | 795.00 | FL BANKING CENTER DEPOSIT | 949407550705033 |
| 12/11 | 16 | 1,889.00 | FL BANKING CENTER DEPOSIT | 949407550705027 |
| 12/11 | 17 | 397.50 | FL BANKING CENTER DEPOSIT | 949407550705029 |
| 12/11 | 18 | 318.00 | FL BANKING CENTER DEPOSIT | 949407550705031 |
| 12/11 | 19 | 40.36 | FL BANKING CENTER DEPOSIT | 949407550705037 |
| 12/11 | 20 | 397.50 | FL BANKING CENTER DEPOSIT | 949407550705025 |
| 12/11 | 21 | 371.00 | FL BANKING CENTER DEPOSIT | 949407550705023 |
| 12/14 | 22 | 1,609.64 | FL BANKING CENTER DEPOSIT | 949407250873818 |
| 12/15 | 23 | 244.10 | FL BANKING CENTER DEPOSIT | 949407350724678 |
| 12/15 | 24 | 477.00 | FL BANKING CENTER DEPOSIT | 949407350724676 |
| 12/15 | 25 | 265.00 | FL BANKING CENTER DEPOSIT | 949407350724680 |
| 12/15 | 26 | 577.70 | FL BANKING CENTER DEPOSIT | 949407350724674 |
| 12/15 | 27 | 832.10 | FL BANKING CENTER DEPOSIT | 949407350724672 |
| 12/15 | 28 | 78.21 | FL BANKING CENTER DEPOSIT | 949407350724670 |
| 12/15 | 29 | 3,000.00 | FL BANKING CENTER DEPOSIT | 949407350724668 |
| 12/15 | 30 | 133.05 | FL BANKING CENTER DEPOSIT | 949407350724666 |
| 12/15 | 31 | 556.50 | FL BANKING CENTER DEPOSIT | 949407350724664 |
| 12/15 | 32 | 500.00 | FL BANKING CENTER DEPOSIT | 949407350724662 |

Recycled Pape

# Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number     4437334471
01 01 148 06 M0000 E#      0
Last Statement:  11/30/2009
This Statement:  12/31/2009

HIDEAWAY MARINA LIMITED PARTNERSHIP

**Customer Service**
1-877-757-8233

Page     3 of     4

Bankruptcy Case Number:0932179RBR

## SPECIAL MARKETS MMS INVESTMENT ACCOUNT

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|------|---------------|-------------------|------|------|---------------|-------------------|------|
| 12/07 | 9,198.88 | 9,198.88 | .030 | 12/18 | 3,523.58 | 3,496.55 | .030 |
| 12/08 | 7,600.92 | 1,722.79 | .030 | 12/21 | 3,523.58 | 3,523.58 | .030 |
| 12/10 | 3,399.08- | 3,751.76- | .030 | 12/22 | 8,336.83 | 2,963.48 | .030 |
| 12/11 | 1,259.78 | 2,908.22- | .030 | 12/23 | 513.17- | 5,886.52- | .030 |
| 12/14 | 9.42 | 1,665.41- | .030 | 12/24 | .93 | 187.75- | .030 |
| 12/15 | 6,673.08 | 702.17- | .030 | 12/28 | .93 | .93 | .030 |
| 12/16 | 1,373.08 | 4,392.53- | .030 | 12/31 | 2,969.86 | 1,515.36 | .030 |
| 12/17 | 3,523.58 | 2,864.46 | .030 | | | | |

Recycled Pape

## Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number    4437334497
01 01 148 06 M0000 E#        0
Last Statement:   11/30/2009
This Statement:   12/31/2009

**Customer Service**
1-877-757-8233

HIDEAWAY MARINA LIMITED PARTNERSHIP
MARIKA TOLZ - TRUSTEE
09-32179-RBR                            Page    1 of    2
C/O GLOBAL GOVERNMENT BANKING
***** TX1-492-08-16 *****              Bankruptcy Case Number:0932179RBR

**You must not use your account for illegal transactions, for example those prohibited by the Unlawful Internet Gambling Enforcement Act 31 U.S.C. Section 5361 et. seq.**
**A new field has been added under the 'Daily Balance' section of your statement. The 'Rate' field displays the interest rate applied to your balances on a given day. Please contact your bank representative with any questions.**

# SPECIAL MARKETS MMS INVESTMENT ACCOUNT

### Account Summary Information

| | | |
|---|---|---:|
| Statement Period 12/01/2009 - 12/31/2009 | Statement Beginning Balance | .00 |
| Number of Deposits/Credits          .5 | Amount of Deposits/Credits | 3,021.02 |
| Number of Checks                     0 | Amount of Checks | .00 |
| Number of Other Debits               0 | Amount of Other Debits | .00 |
| | Statement Ending Balance | 3,021.02 |
| Number of Enclosures                 0 | | |
| | Service Charge | .00 |

### Interest Information

| | | |
|---|---|---:|
| Amount of Interest Paid              .02 | Interest Paid Year-to-Date | .02 |
| Annual Percentage Yield Earned       .03% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---:|---|---:|
| 12/22 | | 795.00 | 04437334471->04437334497 | 09925000303 |
| 12/22 | | 1,563.50 | 04437334565->04437334497 | 09925000291 |
| 12/30 | | 291.50 | 04437334565->04437334497 | 09925000213 |
| 12/31 | | .02 | INTEREST PAID ON 31 DAYS | 09840023171 |
| | | | AVERAGE COLLECTED BALANCE OF          $791.58 | |
| 12/31 | | 371.00 | 04437334565->04437334497 | 09925000151 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---:|---:|---:|---|---:|---:|---:|
| 11/30 | .00 | .00 | .030 | 12/30 | 2,650.00 | 2,650.00 | .030 |
| 12/22 | 2,358.50 | 2,358.50 | .030 | 12/31 | 3,021.02 | 3,021.02 | .030 |

Recycled Paper

## Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number    4437334565
01 01 148 06 M0000 E#      0
Last Statement:    11/30/2009
This Statement:    12/31/2009

**Customer Service**
1-877-757-8233

HIDEAWAY MARINA LIMITED PARTNERSHIP
MARIKA TOLZ - TRUSTEE
09-32179-RBR
C/O GLOBAL GOVERNMENT BANKING
***** TX1-492-08-16 *****

Page    1 of    3

Bankruptcy Case Number:0932179RBR

**You must not use your account for illegal transactions, for example those prohibited by the Unlawful Internet Gambling Enforcement Act 31 U.S.C. Section 5361 et. seq.**

# SPECIAL MARKETS CHECKING ACCOUNT

### Account Summary Information

| | | |
|---|---|---:|
| Statement Period 12/01/2009 - 12/31/2009 | Statement Beginning Balance | 8,165.33 |
| Number of Deposits/Credits | 19 | Amount of Deposits/Credits | 48,262.26 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 7 | Amount of Other Debits | 38,320.44 |
| | | Statement Ending Balance | 18,107.15 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---:|---|---|
| 12/02 | | 583.00 | BANKCARD      DES:MTOT DEP   ID:510159481059970 INDN:HIDEAWAY MARINA     CO ID:5921267934 CCD | 36001652193 |
| 12/02 | | 2,211.38 | AMERICAN EXPRESS DES:SETTLEMENT ID:4099643439 INDN:HIDEAWAY MAR4099643439  CO ID:1134992250 CCD | 35008739390 |
| 12/03 | | 13,848.90 | BANKCARD      DES:MTOT DEP   ID:510159481059970 INDN:HIDEAWAY MARINA     CO ID:5921267934 CCD | 37007884446 |
| 12/07 | | 2,108.97 | BANKCARD      DES:MTOT DEP   ID:510159481059970 INDN:HIDEAWAY MARINA     CO ID:5921267934 CCD | 41008886194 |
| 12/07 | | 2,400.76 | AMERICAN EXPRESS DES:SETTLEMENT ID:4099643439 INDN:HIDEAWAY MAR4099643439  CO ID:1134992250 CCD | 38004171028 |
| 12/07 | | 2,500.00 | BANKCARD      DES:MTOT DEP   ID:510159481059970 INDN:HIDEAWAY MARINA     CO ID:5921267934 CCD | 41007450679 |
| 12/09 | | 661.91 | BANKCARD      DES:MTOT DEP   ID:510159481059970 INDN:HIDEAWAY MARINA     CO ID:5921267934 CCD | 43008349584 |
| 12/10 | | 811.84 | BANKCARD      DES:MTOT DEP   ID:510159481059970 INDN:HIDEAWAY MARINA     CO ID:5921267934 CCD | 44003776866 |
| 12/14 | | 248.17 | AMERICAN EXPRESS DES:SETTLEMENT ID:4099643439 INDN:HIDEAWAY MAR4099643439  CO ID:1134992250 CCD | 45009766809 |
| 12/14 | | 3,290.28 | BANKCARD      DES:MTOT DEP   ID:510159481059970 INDN:HIDEAWAY MARINA     CO ID:5921267934 CCD | 48003085805 |
| 12/14 | | 3,388.90 | BANKCARD      DES:MTOT DEP   ID:510159481059970 INDN:HIDEAWAY MARINA     CO ID:5921267934 CCD | 48001973705 |
| 12/17 | | 3,257.36 | AMERICAN EXPRESS DES:SETTLEMENT ID:4099643439 INDN:HIDEAWAY MAR4099643439  CO ID:1134992250 CCD | 50006414850 |
| 12/21 | | 84.72 | AMERICAN EXPRESS DES:SETTLEMENT ID:4099643439 INDN:HIDEAWAY MAR4099643439  CO ID:1134992250 CCD | 55008314186 |
| 12/21 | | 2,455.57 | BANKCARD      DES:MTOT DEP   ID:510159481059970 INDN:HIDEAWAY MARINA     CO ID:5921267934 CCD | 55009435191 |
| 12/21 | | 4,221.84 | BANKCARD      DES:MTOT DEP   ID:510159481059970 INDN:HIDEAWAY MARINA     CO ID:5921267934 CCD | 55007903297 |
| 12/28 | | 1,020.25 | BANKCARD      DES:MTOT DEP   ID:510159481059970 INDN:HIDEAWAY MARINA     CO ID:5921267934 CCD | 62007945129 |

 Recycled Paper

H

```
CUSTOMER CONNECTION              Account Number    4437334565
BANK OF AMERICA, N.A.            01 01 148 06 M0000 E#      0
DALLAS, TEXAS  75283-2406        Last Statement:   11/30/2009
                                This Statement:   12/31/2009
```

**Customer Service**
1-877-757-8233

HIDEAWAY MARINA LIMITED PARTNERSHIP

Page    2 of    3

Bankruptcy Case Number: 0932179RBR

## SPECIAL MARKETS CHECKING ACCOUNT

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/28 | | 1,942.05 | AMERICAN EXPRESS DES:SETTLEMENT ID:4099643439 INDN:HIDEAWAY MAR4099643439  CO ID:1134992250 CCD | 62007843047 |
| 12/28 | | 1,979.58 | AMERICAN EXPRESS DES:SETTLEMENT ID:4099643439 INDN:HIDEAWAY MAR4099643439  CO ID:1134992250 CCD | 62009057240 |
| 12/31 | | 1,246.78 | BANKCARD      DES:MTOT DEP   ID:510159481059970 INDN:HIDEAWAY MARINA      CO ID:5921267934 CCD | 65006300813 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/03 | | 1,094.44 | BANKCARD      DES:MTOT DISC  ID:510159481059970 INDN:HIDEAWAY MARINA      CO ID:4518088064 CCD | 37006980154 |
| 12/22 | | 1,563.50 | 04437334565->04437334497 | 09925000292 |
| 12/22 | | 17,000.00 | 04437334565->04437334552 | 09925000290 |
| 12/24 | | 8,000.00 | 04437334565->04437334552 | 09925000080 |
| 12/28 | | 10,000.00 | 04437334565->04437334552 | 09925000126 |
| 12/30 | | 291.50 | 04437334565->04437334497 | 09925000214 |
| 12/31 | | 371.00 | 04437334565->04437334497 | 09925000152 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | 8,165.33 | 8,165.33 | 12/17 | 42,382.36 | 42,382.36 |
| 12/02 | 10,959.71 | 10,959.71 | 12/21 | 49,144.49 | 49,144.49 |
| 12/03 | 23,714.17 | 23,714.17 | 12/22 | 30,580.99 | 30,580.99 |
| 12/07 | 30,723.90 | 30,723.90 | 12/24 | 22,580.99 | 22,580.99 |
| 12/09 | 31,385.81 | 31,385.81 | 12/28 | 17,522.87 | 17,522.87 |
| 12/10 | 32,197.65 | 32,197.65 | 12/30 | 17,231.37 | 17,231.37 |
| 12/14 | 39,125.00 | 39,125.00 | 12/31 | 18,107.15 | 18,107.15 |

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS   75283-2406

Account Number   4437334552
01 01 148 06 M0000 E#   3
Last Statement:   11/30/2009
This Statement:   12/31/2009

HIDEAWAY MARINA LIMITED PARTNERSHIP

**Customer Service**
1-877-757-8233

Page   2 of   3

Bankruptcy Case Number:0932179RB

# SPECIAL MARKETS CHECKING ACCOUNT

## Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Ref |
|---|---|---|---|---|
| 12/10 | | 6,153.72 | PAYCHEX - RCX         DES:PAYROLL INDN:HIDEAWAY MARINA LIMITE   ID:33328100001474X | |
| 12/11 | | 57.97 | PAYCHEX EIB          DES:INVOICE INDN:HIDEAWAY MARINA LIMITE   CO ID:1161124166 CCD | 43008 |
| 12/11 | | 1,713.04 | PAYCHEX TPS          DES:TAXES INDN:HIDEAWAY MARINA LIMITE   ID:X33334500002245O | 44004 |
| 12/17 | | 6,328.37 | PAYCHEX - RCX        DES:PAYROLL INDN:HIDEAWAY MARINA LIMITE   CO ID:9000000040 CCD   ID:33328500010905X | 44004 |
| 12/18 | | 58.90 | PAYCHEX EIB          DES:INVOICE INDN:HIDEAWAY MARINA LIMITE   ID:33416000001700X   CO ID:1161124166 CCD | 500040 |
| 12/18 | | 1,863.11 | PAYCHEX TPS          DES:TAXES INDN:HIDEAWAY MARINA LIMITE   ID:X33429800003868   CO ID:9000000040 CCD | 510106 |
| 12/23 | | 6,317.20 | PAYCHEX - RCX        DES:PAYROLL INDN:HIDEAWAY MARINA LIMITE   ID:33417700016634X   CO ID:1161124166 CCD | 510106 |
| 12/24 | | 58.90 | PAYCHEX EIB          DES:INVOICE INDN:HIDEAWAY MARINA LIMITE   ID:33506100001838X   CO ID:1161124166 CCD | 560044 |
| 12/24 | | 1,914.82 | PAYCHEX TPS          DES:TAXES INDN:HIDEAWAY MARINA LIMITE   ID:X33519500009178   CO ID:9000000040 CCD | 570109 |
| 12/30 | | 6,194.83 | PAYCHEX - RCX        DES:PAYROLL INDN:HIDEAWAY MARINA LIMITE   ID:33505500016479X   CO ID:1161124166 CCD | 570109? |
| 12/31 | | 44.19 | PAYCHEX EIB          DES:INVOICE INDN:HIDEAWAY MARINA LIMITE   ID:33576800002173X   CO ID:1161124166 CCD | 630040? |
| 12/31 | | 58.90 | PAYCHEX EIB          DES:INVOICE INDN:HIDEAWAY MARINA LIMITE   ID:X33616700000877   CO ID:9000000040 CCD | 6401479 |
| 12/31 | | 1,760.07 | PAYCHEX TPS          DES:TAXES INDN:HIDEAWAY MARINA LIMITE   ID:X33595100000502   CO ID:9000000040 CCD   ID:33580600013514X   CO ID:1161124166 CCD | 6401214 / 6401216 |

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | | | | | |
| 12/01 | 4,682.66 | 4,682.66 | 12/17 | | |
| 12/03 | 215.15 | 215.15 | 12/18 | 6,086.07- | 6,086.07- |
| 12/04 | 8,015.15 | 8,015.15 | 12/22 | 8,008.08- | 8,008.08- |
| 12/07 | 300.27 | 300.27 | 12/23 | 9,991.92 | 9,991.92 |
| 12/08 | 240.44 | 240.44 | 12/24 | 3,674.72 | 3,674.72 |
| 12/10 | 8,167.03 | 8,167.03 | 12/28 | 9,701.00 | 9,701.00 |
| 12/11 | 2,013.31 | 2,013.31 | 12/30 | 19,701.00 | 19,701.00 |
| | 242.30 | 242.30 | 12/31 | 13,506.17 | 13,506.17 |
| | | | | 11,643.01 | 11,643.01 |

# Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number    443733455
01 01 148 06 M0000 E#
Last Statement:  11/30/200
This Statement:  12/31/200

**Customer Service**
1-877-757-8233

HIDEAWAY MARINA LIMITED PARTNERSHIP
MARIKA TOLZ - TRUSTEE
09-32179-RBR
C/O GLOBAL GOVERNMENT BANKING
***** TX1-492-08-16 *****

Page    1 of    3

Bankruptcy Case Number:0932179

You must not use your account for illegal transactions, for example those
prohibited by the Unlawful Internet Gambling Enforcement Act 31 U.S.C.
Section 5361 et. seq.

## SPECIAL MARKETS CHECKING ACCOUNT

### Account Summary Information

Statement Period 12/01/2009 - 12/31/2009
Number of Deposits/Credits        6
Number of Checks                  3
Number of Other Debits           18

Number of Enclosures              3

| | |
|---|---|
| Statement Beginning Balance | 4,682.66 |
| Amount of Deposits/Credits | 51,726.59 |
| Amount of Checks | 2,230.50 |
| Amount of Other Debits | 42,535.74 |
| Statement Ending Balance | 11,643.01 |
| Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Re |
|---|---|---|---|---|
| 12/03 | | 7,800.00 | 04437334471->04437334552 | |
| 12/08 | | 7,926.59 | 04437334471->04437334552 | 099 |
| 12/22 | | 1,000.00 | 04437334471->04437334552 | 099 |
| 12/22 | | 17,000.00 | 04437334565->04437334552 | 099 |
| 12/24 | | 8,000.00 | 04437334565->04437334552 | 099 |
| 12/28 | | 10,000.00 | 04437334565->04437334552 | 099 |
| | | | | 099 |

### Withdrawals and Debits

#### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 113 | 1,090.96 | 12/01 | 6692077642 | 117 | 375.42 | 12/01 | 7250110 |
| 116* | 764.12 | 12/01 | 6692076902 | | | | |

#### Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Ref |
|---|---|---|---|---|
| 12/01 | | 2,237.01 | IRS            DES:USATAXPYMT ID:270973500760094 | 350 |
| 12/04 | | 78.97 | INDN:HIDEAWAY MARINA LIMITE  CO ID:3387702000 CCD | |
| | | | ADP PAYROLL FEES DES:ADP - FEES ID:10780    5701534 | 370 |
| 12/04 | | 2,147.51 | INDN:HIDEAWAY MARINA         CO ID:9659605001 CCD | |
| | | | PAYCHEX TPS    DES:TAXES   ID:33299100003144X | 380 |
| 12/04 | | 5,488.40 | INDN:HIDEAWAY MARINA LIMITE  CO ID:1161124166 CCD | |
| | | | PAYCHEX - RCX  DES:PAYROLL   ID:33298600000689X | 370 |
| 12/07 | | 59.83 | INDN:HIDEAWAY MARINA LIMITE  CO ID:1161124166 CCD | |
| | | | PAYCHEX EIB    DES:INVOICE   ID:X3330330000286 | 380 |
| | | | INDN:HIDEAWAY MARINA LIMITE  CO ID:9000000040 CCD | |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless trans

## Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS   75283-2406

Account Number    4437334484
01 01 148 06 M0000 E#    50
Last Statement:    11/30/2009
This Statement:    12/31/2009

**Customer Service**
1-877-757-8233

HIDEAWAY MARINA LIMITED PARTNERSHIP
MARIKA TOLZ - TRUSTEE
09-32179-RBR
C/O GLOBAL GOVERNMENT BANKING
***** TX1-492-08-16 *****

Page    1 of    3

Bankruptcy Case Number:0932179RBR

**You must not use your account for illegal transactions, for example those prohibited by the Unlawful Internet Gambling Enforcement Act 31 U.S.C. Section 5361 et. seq.**

# SPECIAL MARKETS CHECKING ACCOUNT

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 12/01/2009 - 12/31/2009 | Statement Beginning Balance | 13,790.29 |
| Number of Deposits/Credits | 9 | Amount of Deposits/Credits | 51,061.90 |
| Number of Checks | 50 | Amount of Checks | 41,598.33 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 23,253.86 |
| Number of Enclosures | 50 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/04 | | 7,051.90 | 04437334471->04437334484 | 09925000219 |
| 12/07 | | 6,000.00 | 04437334471->04437334484 | 09925000297 |
| 12/07 | | 10,000.00 | 04437334471->04437334484 | 09925000295 |
| 12/10 | | 11,000.00 | 04437334471->04437334484 | 09925000021 |
| 12/14 | | 2,860.00 | 04437334471->04437334484 | 09925000129 |
| 12/16 | | 5,300.00 | 04437334471->04437334484 | 09925000077 |
| 12/23 | | 850.00 | 04437334471->04437334484 | 09925000185 |
| 12/23 | | 4,000.00 | 04437334471->04437334484 | 09925000181 |
| 12/23 | | 4,000.00 | 04437334471->04437334484 | 09925000183 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 109 | 3,328.00 | 12/02 | 5892422314 | 134 | 390.70 | 12/08 | 7092775399 |
| 113* | 2,895.19 | 12/15 | 4192008544 | 135 | 271.00 | 12/14 | 7350603523 |
| 114 | 123.75 | 12/04 | 8992204498 | 136 | 195.01 | 12/08 | 6992325052 |
| 115 | 47.25 | 12/03 | 9892763640 | 137 | 1,862.38 | 12/10 | 6392045490 |
| 119* | 729.37 | 12/01 | 6792023553 | 138 | 106.98 | 12/14 | 2392836505 |
| 120 | 98.28 | 12/01 | 6892681948 | 139 | 34.34 | 12/10 | 7892387402 |
| 121 | 86.75 | 12/07 | 7250904085 | 140 | 1,400.00 | 12/10 | 6392048221 |
| 123* | 1,315.30 | 12/09 | 3992456440 | 141 | 645.00 | 12/16 | 6292844169 |
| 126* | 3,581.70 | 12/10 | 2192897436 | 142 | .51 | 12/10 | 6392238519 |
| 127 | 287.38 | 12/11 | 6592247172 | 144* | 13.60 | 12/15 | 6092565242 |
| 128 | 626.46 | 12/10 | 8992080260 | 145 | 382.63 | 12/18 | 7250087757 |
| 129 | 1,226.77 | 12/11 | 4870316693 | 146 | 66.35 | 12/14 | 7250630199 |
| 130 | 150.00 | 12/16 | 7250578896 | 147 | 131.07 | 12/14 | 7250902484 |
| 131 | 469.50 | 12/09 | 6092045067 | 148* | 4,175.54 | 12/18 | 6892404213 |
| 132 | 510.00 | 12/10 | 6292334754 | 150* | 589.61 | 12/21 | 5892703663 |
| 133 | 4,175.54 | 12/10 | 6292765575 | 151 | 490.44 | 12/17 | 6692811413 |

**\* The Preceding check(s) is still outstanding or has been included in a previous statement or is included in the 'Other Debits' section as an ACH paperless transaction.**

♻ Recycled Paper

H

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS 75283-2406

Account Number   4437334484
01 01 148 06 M0000 E#   50
Last Statement:  11/30/2009
This Statement:  12/31/2009

Customer Service
1-877-757-8233

HIDEAWAY MARINA LIMITED PARTNERSHIP

Page   2 of   3

Bankruptcy Case Number:0932179RBR

# SPECIAL MARKETS CHECKING ACCOUNT

## Withdrawals and Debits

**Checks - Continued**

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 152 | 119.70 | 12/14 | 7350603522 | 162 | 647.75 | 12/23 | 6692456900 |
| 153 | 65.85 | 12/16 | 8992427399 | 163 | 173.75 | 12/22 | 6392525118 |
| 154 | 3,224.00 | 12/31 | 9292241616 | 164 | 147.81 | 12/23 | 9292233127 |
| 155 | 250.00 | 12/24 | 9592318417 | 165 | 291.95 | 12/24 | 6992715085 |
| 156 | 112.50 | 12/29 | 6392584457 | 166 | 325.00 | 12/23 | 6792086787 |
| 157 | 1,667.50 | 12/30 | 9092152940 | 167 | 1,226.77 | 12/30 | 4270101134 |
| 158 | 216.30 | 12/23 | 6692495490 | 169* | 1,666.87 | 12/31 | 7350610398 |
| 159 | 213.81 | 12/18 | 7250121103 | 170 | 57.93 | 12/31 | 7350613185 |
| 161* | 268.85 | 12/24 | 7092277384 | 177* | 515.59 | 12/29 | 7750227242 |

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | 13,790.29 | 13,790.29 | 12/15 | 27,119.31 | 27,119.31 |
| 12/01 | 12,962.64 | 12,962.64 | 12/16 | 31,048.46 | 31,048.46 |
| 12/02 | 9,634.64 | 9,634.64 | 12/17 | 30,558.02 | 30,558.02 |
| 12/03 | 9,587.39 | 9,587.39 | 12/18 | 25,786.04 | 25,786.04 |
| 12/04 | 16,515.54 | 16,515.54 | 12/21 | 25,196.43 | 25,196.43 |
| 12/07 | 32,428.79 | 32,428.79 | 12/22 | 25,022.68 | 25,022.68 |
| 12/08 | 31,843.08 | 31,843.08 | 12/23 | 32,535.82 | 32,535.82 |
| 12/09 | 30,058.28 | 30,058.28 | 12/24 | 31,725.02 | 31,725.02 |
| 12/10 | 29,377.35 | 29,377.35 | 12/29 | 31,096.93 | 31,096.93 |
| 12/11 | 27,689.87 | 27,689.87 | 12/30 | 28,202.66 | 28,202.66 |
| 12/14 | 30,028.10 | 30,028.10 | 12/31 | 23,253.86 | 23,253.86 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction

H

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

```
Account Number    4437334471
01 01 148 06 M0000 E#     0
Last Statement:   11/30/2009
This Statement:   12/31/2009
```

**Customer Service**
1-877-757-8233

HIDEAWAY MARINA LIMITED PARTNERSHIP

Page    2 of    4

Bankruptcy Case Number:0932179RBR

## SPECIAL MARKETS MMS INVESTMENT ACCOUNT

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/17 | | 450.50 | FL BANKING CENTER DEPOSIT | 951707250785806 |
| 12/17 | | 1,700.00 | FL BANKING CENTER DEPOSIT | 951707250785808 |
| 12/22 | 33 | 397.50 | FL BANKING CENTER DEPOSIT | 949407250109628 |
| 12/22 | 34 | 795.00 | FL BANKING CENTER DEPOSIT | 949407250109630 |
| 12/22 | 35 | 397.50 | FL BANKING CENTER DEPOSIT | 949407250109632 |
| 12/22 | 36 | 371.00 | FL BANKING CENTER DEPOSIT | 949407250109636 |
| 12/22 | 37 | 548.55 | FL BANKING CENTER DEPOSIT | 949407250109634 |
| 12/22 | 38 | 763.20 | FL BANKING CENTER DEPOSIT | 949407250109638 |
| 12/22 | 39 | 328.60 | FL BANKING CENTER DEPOSIT | 949407250109640 |
| 12/22 | 40 | 318.00 | FL BANKING CENTER DEPOSIT | 949407250109642 |
| 12/22 | 41 | 397.50 | FL BANKING CENTER DEPOSIT | 949407250109644 |
| 12/22 | 42 | 344.50 | FL BANKING CENTER DEPOSIT | 949407250109646 |
| 12/22 | 43 | 500.00 | FL BANKING CENTER DEPOSIT | 949407250109652 |
| 12/22 | 44 | 439.90 | FL BANKING CENTER DEPOSIT | 949407250109650 |
| 12/22 | 45 | 1,007.00 | FL BANKING CENTER DEPOSIT | 949407250109648 |
| 12/24 | 46 | 196.10 | FL BANKING CENTER DEPOSIT | 949407750008730 |
| 12/24 | 47 | 318.00 | FL BANKING CENTER DEPOSIT | 949407750008732 |
| 12/31 | | .15 | INTEREST PAID ON 31 DAYS | 09840023170 |
| | | | AVERAGE COLLECTED BALANCE OF    $6,018.02 | |
| 12/31 | | 1,454.50 | FL BANKING CENTER DEPOSIT | 951707350583758 |
| 12/31 | 48 | 14.28 | FL BANKING CENTER DEPOSIT | 949407350677810 |
| 12/31 | 49 | 1,500.00 | FL BANKING CENTER DEPOSIT | 949407350677812 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/03 | | 7,800.00 | 04437334471->04437334552 | 09925000298 |
| 12/04 | | 7,051.90 | 04437334471->04437334484 | 09925000220 |
| 12/07 | | 6,000.00 | 04437334471->04437334484 | 09925000298 |
| 12/07 | | 10,000.00 | 04437334471->04437334484 | 09925000296 |
| 12/08 | | 7,926.59 | 04437334471->04437334552 | 09925000204 |
| 12/10 | | 11,000.00 | 04437334471->04437334484 | 09925000022 |
| 12/14 | | 2,860.00 | 04437334471->04437334484 | 09925000130 |
| 12/16 | | 5,300.00 | 04437334471->04437334484 | 09925000078 |
| 12/22 | | 795.00 | 04437334471->04437334497 | 09925000304 |
| 12/22 | | 1,000.00 | 04437334471->04437334552 | 09925000302 |
| 12/23 | | 850.00 | 04437334471->04437334484 | 09925000186 |
| 12/23 | | 4,000.00 | 04437334471->04437334484 | 09925000182 |
| 12/23 | | 4,000.00 | 04437334471->04437334484 | 09925000184 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 11/30 | 35,281.01 | 35,281.01 | .030 | 12/03 | 32,250.78 | 32,250.78 | .030 |
| 12/01 | 40,050.78 | 35,290.85 | .030 | 12/04 | 25,198.88 | 25,198.88 | .030 |

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor:    **THE HIDEAWAY MARINA LIMITED PARTNERSHIP**
Case Number:       **09-32179-RBR-BKC**

Reporting Period beginning  December 1, 2009 and ending December 31, 2009

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| | | | $          - | | |
| Florida Dept of Rev. | 1/20/10 | Sales & Use Tax | 4,078.11 | December, 2009 | December 1 - 31, 2009 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $  4,078.11 | | |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: **THE HIDEAWAY MARINA LIMITED PARTNERSHIP**
Case Number: **09-32179-RBR-BKC**

Reporting Period beginning  December 1, 2009 and ending December 31, 2009

Record all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement of business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 6 | 4 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 0 | 0 |
| Number of employees on payroll at end of period | 6 | 4 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Vista Health Plan | 866-847-8235 | Q1X101 | Health Insurance | 11/30/10 | 1/1/10 |
| Century Surety Co | 800-878-7389 | CCP00000054593 | Wind Policy | 6/3/10 | PAID IN FULL |
| Fidelity National | 800-820-3242 | 9251021051804 | Flood Insurance | 7/25/10 | PAID IN FULL |
| Lighthouse Insurance | 954-786-1640 | IMA78039B | Property | 11/1/10 | PAID IN FULL |
| SeaBright Insurance | 206-269-8500 | BB1093275 | Workers Comp | 12/15/10 | 2/1/10 |
| Premium Assignment | 850-907-5610 | 650831 | Liability & Umbrella | 6/12/10 | 1/12/10 |

**The following lapse in insurance coverage occurred this month:**

| Policy | Date | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

☐ **Check here if U.S. Trustee has been listed as Certificate Holder for all insurance policies.**

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Name of the Debtor:    **THE HIDEAWAY MARINA LIMITED PARTNERSHIP**    Case Number:    **09-32179-RBR-BKC**

Reporting Period beginning  December 1, 2009 and ending December 31, 2009

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate (**attach closing statement** ); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.
Attach any relevant documents.

1.    On October 16, 2009, the Court entered the *Agreed Interim Order on Emergency Motion of Landmark Bank, N.A. for Immediate Appointment of Chapter 11 Trustee and Waiver of the Requirements Under 11. U.S.C § 543 (D.E.6 ) [D.E. 9]*, which, among other things, allowed the Receiver to temporarily remain as the fiduciary in control of the Debtor's operations, during the Interim Order period. Additionally, it provided that the Receiver was authorized to (i) pay all ordinary expenses necessary to maintain and operate the Debtor's business at the Marina Property, including expenses incurred pre-petition, subject to Landmark's approval of such expenses; and (ii) retain any employees, contractors or property managers hired by the Receiver pre-petition.

2.    On November 5, 2009, the Court entered the *Order Granting Motion to Appoint Trustee* (D.E. # 17)

3.    On November 6, 2009, Marika Tolz was appointed as the Chapter 11 Trustee (D.E. #18).

4.    On December 30, 2009, the Court entered the *Interim Order Authorizing Trustee to Obtain Post-Petition Financing and Use of Cash Collateral, Granting Post Petition Lien on Property of the Estate and Adequate Protection in Respect Thereof , and Scheduling Final Hearing for January 7, 2010 at 1:30 pm* (D.E. # 75).