# UNITED STATES BANKRUPTCY COURT
## SOUTHERN **DISTRICT OF** FLORIDA
### BROWARD COUNTY **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| HIDEAWAY MARINA LIMITED | § | Case No. 09-32179 RBR |
| PARTNERSHIP | § | |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 11 of the United States Bankruptcy Code was filed on 10/14/2009 . The case was converted to one under Chapter 7 on 07/12/2010 . The undersigned trustee was appointed on 05/28/2010 .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of          $          1,388,715.77

         Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 472,800.96 |
| Bank service fees | 40,256.77 |
| Other payments to creditors | 90,000.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| | |
| Leaving a balance on hand of[1]          $ | 785,658.04 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

    5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

    6.  The deadline for filing non-governmental claims in this case was  11/15/2010  and the deadline for filing governmental claims was  04/12/2010 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

    7.  The Trustee's proposed distribution is attached as **Exhibit D**.

    8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 45,854.77 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

    The trustee has received $ 31,485.28  as interim compensation and now requests a sum of $ 14,369.49 , for a total compensation of $ 45,854.77 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 690.50 , for total expenses of $ 690.50 [2].

    Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 04/19/2017 _____          By:/s/JOEL L. TABAS, TRUSTEE _____
                                               Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    1

**Exhibit A**

Case No:            09-32179      RBR    Judge: RAYMOND B. RAY
Case Name:        HIDEAWAY MARINA LIMITED PARTNERSHIP

For Period Ending:  04/17/17

Trustee Name:                        JOEL L. TABAS, TRUSTEE
Date Filed (f) or Converted (c):    07/12/10 (c)
341(a) Meeting Date:                08/16/10
Claims Bar Date:                    11/15/10

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. | 599 S Federal Hwy, Pompano Bch, FL, a/k/a Hideaway 130-46 B Parcel A Broward County, Florida3 Order Granting Trustee's Motion for (I) Authority to Hold Auction Sale of Certain Personal and Real Property Pursuant to 11 U.S.C. § 363, Free and Clear of Liens, Claims and Encumbrances, (II) Approving Procedures of Sale and Form of Sale Contract, and (III) Scheduling Hearing for Final Approval of Sale, 2/4/10 (ECF 129) Final Order Approving Auction Sale, 3/24/10 (ECF 185) | 6,500,000.00 | 106,832.52 | | 0.00 | FA |
| 2. | Cypress Cove 43-24B, Tract A, Brwd County, FL Included in sale with asset #1 | 11,000.00 | 0.00 | | 0.00 | FA |
| 3. | CASH | Unknown | 132.20 | | 0.00 | FA |
| 4. | Checking Account | Unknown | 0.00 | | 0.00 | FA |
| 5. | Security Deposits | Unknown | 2,550.14 | | 106.23 | FA |
| 6. | ACCOUNTS RECEIVABLE | Unknown | 173,304.26 | | 0.00 | FA |
| 7. | Customer List | Unknown | 0.00 | | 0.00 | FA |
| 8. | Automobiles | Unknown | 0.00 | | 0.00 | FA |
| 9. | Boats Order Granting Motion Authorize Sale of 2005 37' Sunseeker with | Unknown | 125,400.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:  2

Exhibit A

Case No:        09-32179     RBR   Judge: RAYMOND B. RAY

Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:                                JOEL L. TABAS, TRUSTEE

Date Filed (f) or Converted (c):   07/12/10 (c)

341(a) Meeting Date:                    08/16/10

Claims Bar Date:                          11/15/10

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Triple Yamaha 300 HPDI's Free and Clear of Liens, Claims, and Encumbrances, with Liens, Claims and/or Encumbrances to Attach to the Proceeds of Sale, 3/31/10 (ECF 193) | | | | | |
| 10. | Office Equip., furnishings, supply Included in sale with asset #1 | 75,000.00 | 1,232.68 | | 0.00 | FA |
| 11. | hoist forklift M250; serial #28713 Included in sale with asset #1 | 125,000.00 | 121,000.00 | | 0.00 | FA |
| 12. | neptune forklift Included in sale with asset #1 | Unknown | 74,000.00 | | 0.00 | FA |
| 13. | Taylor 5200 forklift Inlcuded in Sale with Asset #1 | 75,000.00 | 17,000.00 | | 0.00 | FA |
| 14. | Clark Forklift Inlcuded in Sale with Asset #1 | 10,000.00 | 0.00 | | 0.00 | FA |
| 15. | Tenant floor machine Inlcuded in Sale with Asset #1 | 7,500.00 | 5,000.00 | | 0.00 | FA |
| 16. | Inventory Inlcuded in Sale with Asset #1 | 85,000.00 | 3,000.00 | | 0.00 | FA |
| 17. | OTHER (rent, income from operation of business) | Unknown | 24,653.29 | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   3

Exhibit A

| | |
|---|---|
| Case No: 09-32179   RBR   Judge: RAYMOND B. RAY | Trustee Name:   JOEL L. TABAS, TRUSTEE |
| Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP | Date Filed (f) or Converted (c):   07/12/10 (c) |
| | 341(a) Meeting Date:   08/16/10 |
| | Claims Bar Date:   11/15/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 18. SERVICE (u) | 0.00 | 161,186.83 | | 0.00 | FA |
| 19. PARTS (u) | 0.00 | 5,644.37 | | 0.00 | FA |
| 20. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 46.71 | FA |
| 21. ROWE CONSTRUCTION SETTLEMENT   Order Granting Motion to Approve Compromise of Terms of Settlement Agreement Between Trustee and Rowe Construction Corporation, 6/17/10 (ECF 256) | 0.00 | 22,254.00 | | 3,000.00 | FA |
| 22. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 23. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 24. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 25. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 26. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 27. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 28. fpl refund (u) | 0.00 | 1,395.96 | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    4

**Exhibit A**

| | |
|---|---|
| Case No: | 09-32179    RBR   Judge: RAYMOND B. RAY |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Date Filed (f) or Converted (c): | 07/12/10 (c) |
| 341(a) Meeting Date: | 08/16/10 |
| Claims Bar Date: | 11/15/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 29. worker's comp refund (u) | 0.00 | 2,409.00 | | 0.00 | FA |
| 30. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 31. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 32. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 33. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 34. Creative Media Designs Settlement (u)<br><br>Order Granting Motion to Approve Stipulation for Compromise and Settlement, 10/17/11 (ECF 482) | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 35. Cypress Trace Security Settlement (u)<br><br>Adv Proc 11-02637-RBR<br>Order Granting Motion to Approve Stipulation for Compromise and Settlement, 12/9/11 (ECF 497) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 36. Bloomingdale's Settlement (u)<br><br>Adv Proc 11-02629-RBR<br>Order Granting Motion to Approve Compromise of Controversy with Bloomingdale's Inc., 12/9/11 (ECF 498) | 0.00 | 7,650.00 | | 7,650.00 | FA |
| 37. Commerce Bank Settlement (u)<br><br>Adv Proc 11-02649-RBR | 0.00 | 25,000.00 | | 25,000.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     5

Exhibit A

| Case No: | 09-32179    RBR    Judge: RAYMOND B. RAY |
|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Date Filed (f) or Converted (c): | 07/12/10 (c) |
| 341(a) Meeting Date: | 08/16/10 |
| Claims Bar Date: | 11/15/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Order Granting Motion to Approve Stipulation for Compromise and Settlement, 12/9/11 (ECF 499) | | | | | |
| 38.  Allstate Insurance Company (u) Adv Proc 11-02627-RBR | 0.00 | 28,003.31 | | 28,003.31 | FA |
| 39.  GEMB Lending, Inc., f/k/a Thor Credit Corp. (u) Adv Proc 11-02639-RBR Order Granting Motion to Approve Compromise and Settlement, 1/20/12 (ECF 522) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 40.  Collect Corp (u) Adv Proc 11-02631-RBR Order Granting Trustee's Motion to Approve Compromise of Controversy with Collectcorp Corporation, 1/10/12 (ECF 517) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 41.  Carrazza Settlement (u) Adv Proc 11-02626-RBR Order Granting Motion to Approve Compromise of Controversy with Carazza Incorporated, 2/7/12 (ECF 533) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 42.  Citibank, N.A. (u) Adv Proc 11-02608-RBR Order Granting Motion to Approve Compromise of Controversy with Citibank, N.A., 3/2/12 (ECF 540) | 0.00 | 75,000.00 | | 75,000.00 | FA |
| 43.  Royce Parking Control Systems (u) | 0.00 | 7,500.00 | | 7,500.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     6

Exhibit A

| Case No: | 09-32179    RBR   Judge: RAYMOND B. RAY | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Date Filed (f) or Converted (c): | 07/12/10 (c) |
| | | 341(a) Meeting Date: | 08/16/10 |
| | | Claims Bar Date: | 11/15/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Adv Proc 11-02638-RBR  Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement 03/07/12 (ECF 543) | | | | | |
| 44. Florida Power and Light (u)  Adv Proc 11-02651-RBR  Order Granting Motion to Approve Compromise of Controversy with Florida Power and Light Company, 4/8/12 (ECF 570) | 0.00 | 23,000.00 | | 23,000.00 | FA |
| 45. PNC Bank, National Association (u)  Adv Proc 11-02615-RBR  Order Granting Motion to Approve Compromise of Controversy with PNC Bank, National Association, 5/1/12 (ECF 583) | 0.00 | 75,000.00 | | 75,000.00 | FA |
| 46. Fireman's Fund Insurance Company (u)  Adv Proc 11-02607-RBR  Order Granting Motion to Approve Compromise of Controversy with Fireman's Fund Insurance Company, 5/21/12 (ECF 594) | 0.00 | 40,000.00 | | 40,000.00 | FA |
| 47. Ray Catena Motor Car Corporation (u)  Adv Proc 11-02625-RBR  Order Granting Trustee's Motion to Approve Compromise of Controversy with Ray Catena Motor Car Corporation, 5/24/12 (ECF 598) | 0.00 | 8,500.00 | | 8,500.00 | FA |
| 48. American Express (u)  Adv Proc 11-02611-RBR | 0.00 | 200,000.00 | | 200,000.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    7

Exhibit A

| Case No: | 09-32179 | RBR | Judge: RAYMOND B. RAY |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | | |

| Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 07/12/10 (c) |
| 341(a) Meeting Date: | 08/16/10 |
| Claims Bar Date: | 11/15/10 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Order Granting Trustee's Stipulation and Motion to Approve Stipulation Compromise Controversy with American Express, 7/25/12 (ECF 626) | | | | | |
| 49. | Gestian Laurent Beaudoin, Inc (u) Adv Proc 11-02634-RBR Order Granting Motion to Approve Compromise of Controversy with Gestian Laurent Beaudoin, 8/14/12 (ECF 633) | 0.00 | 50,000.00 | | 50,000.00 | FA |
| 50. | Shelton Performance Cars, Inc. (u) Adv Proc 11-02612-RBR Order Granting Motion to Approve Compromise of Controversy Between Trustee and Shelton Performance Cars, Inc., 8/23/12 (ECF 641) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 51. | Suntrust Bank, Inc. (u) Adv Proc 11-02614 RBR Order Granting Motion to Approve Compromise of Controversy with Suntrust Banks, Inc., d/b/a Suntrust Bank, 9/06/12 (ECF 645) | 0.00 | 35,000.00 | | 35,000.00 | FA |
| 52. | Wells Fargo settlement (u) Adv Proc 11-02624-RBR Order Granting Motion to Approve  Compromise of controversy with Wells Fargo Bank, N.A., 11/06/12 (ECF 675) | 0.00 | 24,000.00 | | 24,000.00 | FA |
| 53. | Michael Hart and Transport by Wheels, LLC (u) Order Granting Motion to Approve Compromise of Controversy with Michael J. Hart and transport by wheels, LLC and request for expedited | 0.00 | 30,135.00 | | 34,650.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    8

**Exhibit A**

| | |
|---|---|
| Case No:  09-32179   RBR   Judge: RAYMOND B. RAY | Trustee Name:  JOEL L. TABAS, TRUSTEE |
| Case Name:  HIDEAWAY MARINA LIMITED PARTNERSHIP | Date Filed (f) or Converted (c):  07/12/10 (c) |
| | 341(a) Meeting Date:  08/16/10 |
| | Claims Bar Date:  11/15/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| hearing, 11/27/12 (ECF 687); Adversary #11-02508-RBR 2005 OPT Model TL Trailer; Order Granting Motion for Authority to Conduct Public Auction of Trailer, 12/6/12 (ECF 693) | | | | | |
| 54. East Coast Services (u) Adv Proc 11-02635-RBR Order Granting Motion to Approve Compromise of Controversy Between Trutsee and East Coast Services, Inc., 3/19/15 (ECF 789) | 0.00 | 21,499.50 | | 15,200.00 | FA |
| 55. Peninsular Surety (u) Adv Proc 11-02633-RBR Order Granting Motion to Approve Compromise of Controversy with Peninsular Surety Company and Wyane David Collins d/b/a Universal Bail Bonds, 12/26/12 (ECF 698) | 0.00 | 35,000.00 | | 35,000.00 | FA |
| 56. Bank of America (u) Adv Proc 11-02623-RBR Order Granting Motion to Approve Compromise of Controversy with Bank of America, N.A.,01/08/13 ECF 703 | 0.00 | 160,000.00 | | 160,000.00 | FA |
| 57. JP Morgan Chase (u) Adv Proc 11-02622-RBR Order Granting Motion to Approve Compromise of Controversy with JP Morgan Chase Bank, N.A., 3/26/13 (ECF 723) | 0.00 | 92,500.00 | | 92,500.00 | FA |
| 58. JP Morgan Chase (u) | 0.00 | 110,000.00 | | 110,000.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    9

**Exhibit A**

| Case No: | 09-32179 | RBR | Judge: RAYMOND B. RAY |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | | |

| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Date Filed (f) or Converted (c): | 07/12/10 (c) |
| 341(a) Meeting Date: | 08/16/10 |
| Claims Bar Date: | 11/15/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| Certian Defendants in Adv Proc 11-02644-RBROrder (1) Approving Trustee's Comprimise with JP Morgan Chase Bank, N.A. and the Bank of New York Trust Company, N.A. as Trustee for Chase Mortgage Finance Trust Multi-Class Mortgage Pass-Through Certificates Series 2001-S1; and (2) Discharging Notice of Lis Pendens Recorded by the Trustee, 4/2/13 (ECF 728) | | | | | |
| 59. Gaudreau Parties (u)<br>Adv Proc 11-02653-RBR<br>Order Granting Motion to Approve Stipulation for Compromise and Settlement, 08/29/2013 (ECF 742)<br>Order Granting Trustee's Motion to Approve Compromise of Controversy with Pierre Gaudreau and Danielle Gaudreau. 05/15/2014 (ECF 755) | 0.00 | 130,000.00 | | 130,000.00 | FA |
| 60. Elvis Thompson Painting & Designs, Inc. (u)<br>Adv Proc 11-02613<br>Notice of Abandonment, 8/26/14 (ECF 767) | 0.00 | 81,910.00 | OA | 0.00 | FA |
| 61. Taylor Plumbing & Remodeling, Inc. (u)<br>Adv Proc 11-02636<br>Notice of Abandonment, 8/26/14 (ECF 767) | 0.00 | 13,758.76 | OA | 0.00 | FA |
| 62. Yale Forklift (u)<br>Included in Sale with Asset #1 | 0.00 | 5,500.00 | | 0.00 | FA |
| 63. A/R from Chapter 11 Administration (u) | Unknown | 0.00 | | 149,559.52 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    10

**Exhibit A**

| Case No: | 09-32179 | RBR | Judge: RAYMOND B. RAY |
| --- | --- | --- | --- |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |

| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| --- | --- |
| Date Filed (f) or Converted (c): | 07/12/10 (c) |
| 341(a) Meeting Date: | 08/16/10 |
| Claims Bar Date: | 11/15/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $6,888,500.00 | $2,185,951.82 | | $1,388,715.77 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 12/15/12        Current Projected Date of Final Report (TFR): 10/30/15

**FORM 2**

Page:   1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

Case No:        09-32179 -RBR
Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:   *******5163
For Period Ending:   04/17/17

Trustee Name:          JOEL L. TABAS, TRUSTEE
Bank Name:             Union Bank
Account Number / CD #:   *******3427  Money Market Account (Interest Earn

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/21/10 | 21 | Rowe Construction Corporation | Order Granting Trustee's Motion to<br>Approve Compromise of Terms of Settlement<br>Agreement Between Trustee and Rowe Construction<br>Corporation, 6/17/10 (ECF 256)<br><br>Became Chapter 7 Funds as of 7/12/10 | 1229-000 | 1,000.00 | | 1,000.00 |
| 06/30/10 | 20 | Union Bank | Interest Rate  0.050<br>Became Chapter 7 Funds as of 7/12/10 | 1270-000 | 0.01 | | 1,000.01 |
| 07/14/10 | 21 | Rowe Construction Corporation | Order Granting Trustee's Motion to<br>Approve Compromise of Terms of Settlement<br>Agreement Between Trustee and Rowe Construction<br>Corporation, 6/17/10 (ECF 256) | 1229-000 | 1,000.00 | | 2,000.01 |
| 07/29/10 | 63 | Bank of America<br>(Marika Tolz, former Trustee) | Funds from former Trustee's bank<br>accounts at Bank of America<br><br>Became Chapter 7 Funds as of 7/12/10 | 1290-002 | 149,510.82 | | 151,510.83 |
| 07/30/10 | 20 | Union Bank | Interest Rate  0.050 | 1270-000 | 0.05 | | 151,510.88 |
| 08/10/10 | | Transfer to Acct #*******4383 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,505.84 | 149,005.04 |
| 08/11/10 | 63 | Bank of America<br>(Marika Tolz, former Trustee) | Funds from former Trustee's bank<br>accounts at Bank of America | 1290-002 | 48.70 | | 149,053.74 |

Page Subtotals       151,559.58       2,505.84

**FORM 2**

Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:          09-32179 -RBR
Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:      JOEL L. TABAS, TRUSTEE
Bank Name:         Union Bank
Account Number / CD #:      *******3427  Money Market Account (Interest Earn

Taxpayer ID No:  *******5163
For Period Ending: 04/17/17

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Became Chapter 7 Funds as of 7/12/10 | | | | |
| 08/12/10 | | Transfer to Acct #*******4383 | TRANSFER TO WRITE CHECKS | 9999-000 | | 3,095.65 | 145,958.09 |
| 08/13/10 | 21 | Rowe Construction Corporation | Order Granting Trustee's Motion to Approve Compromise of Terms of Settlement Agreement Between Trustee and Rowe Construction Corporation, 6/17/10 (ECF 256) | 1229-000 | 1,000.00 | | 146,958.09 |
| 08/16/10 | | Janice G. Banken 1850 NE 65th St Fort Lauderdale, FL  33308-1053 | Dep: Rent For The Mo Of May 2010 | 1280-002 | | -318.00 | 147,276.09 |
| 08/24/10 | 5 | AmeriGas Propane, LP | Final bill settlement | 1129-000 | 106.23 | | 147,382.32 |
| 08/31/10 | 20 | Union Bank | Interest Rate  0.100 | 1270-000 | 12.18 | | 147,394.50 |
| 09/15/10 | | Transfer to Acct #*******4383 | TRANSFER TO WRITE CHECKS | 9999-000 | | 21,066.19 | 126,328.31 |
| 09/30/10 | 20 | Union Bank | Interest Rate  0.100 | 1270-000 | 11.18 | | 126,339.49 |
| 10/01/10 | | Transfer to Acct #*******4383 | TRANSFER TO WRITE CHECKS | 9999-000 | | 318.00 | 126,021.49 |
| 10/20/10 | | HIDEAWAY MARINA LIMITED PARTNERSHIP | Workman's Comp Refund SeaBright | 2990-002 | | -2,854.00 | 128,875.49 |
| 10/29/10 | 20 | Union Bank | Interest Rate  0.100 | 1270-000 | 10.07 | | 128,885.56 |
| 11/19/10 | | Global Surety, LLC - Operating Account | Refund of Chapter 11 Trustee Bond | 2300-002 | | -2,714.88 | 131,600.44 |

Page Subtotals          1,139.66          18,592.96

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 3

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******3427 Money Market Account (Interest Earn |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/10 | 20 | Union Bank | Interest Rate  0.050 | 1270-000 | 6.02 | | 131,606.46 |
| 12/31/10 | 20 | Union Bank | Interest Rate  0.050 | 1270-000 | 5.58 | | 131,612.04 |
| 01/06/11 | 000101 | International Sureties, Ltd. 701 Poydras St., Ste. 420 New Orleans, LA  70139 | 2011 Chapter 7 Trustee Bond Number 016027932 ($0.80 per $1,000 on deposit as of November 30, 2010), pursuant to Local Rule 2016-1(A)(k) | 2300-000 | | 105.29 | 131,506.75 |
| 01/18/11 | | Transfer to Acct #*******4383 | TRANSFER TO WRITE CHECKS | 9999-000 | | 366.40 | 131,140.35 |
| 01/25/11 | | Transfer to Acct #*******4383 | TRANSFER TO WRITE CHECKS | 9999-000 | | 462.16 | 130,678.19 |
| 01/31/11 | 20 | Union Bank | Interest Rate  0.000 | 1270-000 | 1.62 | | 130,679.81 |
| 03/21/11 | | Transfer to Acct #*******4383 | TRANSFER TO WRITE CHECKS | 9999-000 | | 130,679.81 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 152,712.46 | 152,712.46 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 0.00 | 158,494.05 | |
| | | Subtotal | 152,712.46 | -5,781.59 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 152,712.46 | -5,781.59 | |

Page Subtotals          13.22          131,613.66

LFORM24

Ver: 19.07a

**FORM 2**

Page:    4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******4383  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 08/10/10 | | Transfer from Acct #*******3427 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,505.84 | | 2,505.84 |
| | 08/10/10 | 010001 | ADP Lightspeed 5184 Wiley Post Way Salt Lake City, UT  84116 | To bring account current, pursuant to Order, 8/6/10 (D.E. #292) | 2990-000 | | 2,505.84 | 0.00 |
| | 08/12/10 | | Transfer from Acct #*******3427 | TRANSFER TO WRITE CHECKS | 9999-000 | 3,095.65 | | 3,095.65 |
| | 08/12/10 | 010002 | International Sureties, Ltd. 701 Poydras St., Ste. 420 New Orleans, LA  70139 | Chapter 11 Bond #016040980 5-28-10 to 5-28-11, pursuant to Local Rule 2016-1(A)(k) | 2300-000 | | 3,095.65 | 0.00 |
| | 09/15/10 | | Transfer from Acct #*******3427 | TRANSFER TO WRITE CHECKS | 9999-000 | 21,066.19 | | 21,066.19 |
| * | 09/15/10 | 010003 | CAROLINA KRAMME | Refund of earnest money deposit, pursuant to Order Granting Motion to Authorize Trustee to Return Escrow Monies, 9/13/10 (D.E. #345) | 1129-003 | | 2,500.00 | 18,566.19 |
| * | 09/15/10 | 010003 | CAROLINA KRAMME | Refund of earnest money deposit, | 1129-003 | | -2,500.00 | 21,066.19 |
| | 09/15/10 | 010004 | SUNDANCE MARINE, USA | Refund of earnest money deposit, pursuant to Order Granting Motion to Authorize Trustee to Return Escrow Monies, 9/13/10 (D.E. #345) | 2990-002 | | 5,480.00 | 15,586.19 |
| | 09/15/10 | 010005 | ROOF & RACK PRODUCTS, INC. | Order Granting Motion to | 2990-000 | | 13,086.19 | 2,500.00 |

Page Subtotals          26,667.68          24,167.68

**FORM 2**

Page:    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:          09-32179 -RBR
Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:           JOEL L. TABAS, TRUSTEE
Bank Name:               Union Bank
Account Number / CD #:    *******4383  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******5163
For Period Ending:  04/17/17

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Authorize Trustee to Return Escrow Monies, 9/13/10 (ECF 46) | | | | |
| 09/15/10 | 010006 | THOMAS AND CAROLINA KRAMME | Refund of earnest money deposit, pursuant to Order Granting Motion to Authorize Trustee to Return Escrow Monies, 9/13/10 (D.E. #345) | 2990-002 | | 2,500.00 | 0.00 |
| 10/01/10 | | Transfer from Acct #*******3427 | TRANSFER TO WRITE CHECKS | 9999-000 | 318.00 | | 318.00 |
| 10/01/10 | 010007 | LBNA Marina d/b/a Hideaway Marina | Return of funds deposited in error, pursuant to Order, 9/27/10 (D.E. #364) | 1280-002 | | 318.00 | 0.00 |
| 01/18/11 | | Transfer from Acct #*******3427 | TRANSFER TO WRITE CHECKS | 9999-000 | 366.40 | | 366.40 |
| 01/18/11 | 010008 | Paychex, Inc. | Year-End Payroll Returns / W-2's pursuant to Order, 1/19/11 (D.E. 412) | 2990-000 | | 366.40 | 0.00 |
| 01/25/11 | | Transfer from Acct #*******3427 | TRANSFER TO WRITE CHECKS | 9999-000 | 462.16 | | 462.16 |
| 01/25/11 | 010009 | ADP Lightspeed P.O. Box 88921 Chicago, IL  60695-1921 | 4 months @ $115.54 month ($109.00 = $6.54 taxes) Pursuant to Order, 8/6/10 (D.E. #292) | 2990-000 | | 462.16 | 0.00 |
| 03/21/11 | | Transfer from Acct #*******3427 | TRANSFER TO WRITE CHECKS | 9999-000 | 130,679.81 | | 130,679.81 |
| 03/21/11 | 010010 | ADP Lightspeed P.O. Box 88921 Chicago, IL  60695-1921 | 2 months @ $115.54 month Pursuant to Order, 8/6/10 (D.E. #292) | 2990-000 | | 231.08 | 130,448.73 |

Page Subtotals          131,826.37          3,877.64

**FORM 2**

Page: 6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:        09-32179 -RBR
Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:        JOEL L. TABAS, TRUSTEE
Bank Name:            Union Bank
Account Number / CD #:        *******4383  Checking Account (Non-Interest Earn

Taxpayer ID No:   *******5163
For Period Ending:  04/17/17

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/02/11 | 010011 | ADP Lightspeed<br>P.O. Box 88921<br>Chicago, IL  60695-1921 | Monthly software support &<br>maintenance,Pursuant to Order, 8/6/10 (D.E. #292) | 2990-000 | | 115.54 | 130,333.19 |
| 06/01/11 | 010012 | ADP Lightspeed<br>P.O. Box 88921<br>Chicago, IL  60695-1921 | 2 months @ $115.54 month<br>Pursuant to Order, 8/6/10 (D.E. #292) | 2990-000 | | 231.08 | 130,102.11 |
| 07/01/11 | 010013 | ADP Lightspeed<br>P.O. Box 88921<br>Chicago, IL  60695-1921 | Monthly software support &<br>maintenance,Pursuant to Order, 8/6/10 (D.E. #292) | 2990-000 | | 115.54 | 129,986.57 |
| 08/01/11 | 010014 | ADP Lightspeed<br>P.O. Box 88921<br>Chicago, IL  60695-1921 | Monthly software support &<br>maintenance,Pursuant to Order, 8/6/10 (D.E. #292) | 2990-000 | | 115.54 | 129,871.03 |
| 09/01/11 | 010015 | ADP Lightspeed<br>P.O. Box 88921<br>Chicago, IL  60695-1921 | Monthly software support &<br>maintenance,Pursuant to Order, 8/6/10 (D.E. #292) | 2990-000 | | 115.54 | 129,755.49 |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 317.12 | 129,438.37 |
| * 10/06/11 | 010016 | ADP Lightspeed<br>P.O. Box 88921<br>Chicago, IL  60695-1921 | Monthly software support &<br>maintenance,Pursuant to Order, 8/6/10 (D.E. #292) | 2990-003 | | 115.54 | 129,322.83 |
| * 10/06/11 | 010016 | ADP Lightspeed<br>P.O. Box 88921 | Monthly software support &<br>need to call ADP for clarification of bill | 2990-003 | | -115.54 | 129,438.37 |

Page Subtotals        0.00        1,010.36

LFORM24

Ver: 19.07a

**FORM 2**

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:        09-32179 -RBR

Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163

For Period Ending: 04/17/17

Trustee Name:      JOEL L. TABAS, TRUSTEE

Bank Name:          Union Bank

Account Number / CD #:      *******4383  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL  60695-1921 | | | | | |
| 10/20/11 | 34 | Creative Media Designs | Per Order 10/17/11 (ECF 482) | 1249-000 | 25,000.00 | | 154,438.37 |
| 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 317.12 | 154,121.25 |
| 11/02/11 | 010017 | ADP Lightspeed P.O. Box 88921 Chicago, IL  60695-1921 | Monthly software support & maintenance (final - balance due),Pursuant to Order, 8/6/10 (D.E. #292) | 2990-000 | | 332.31 | 153,788.94 |
| 11/16/11 | 37 | Commerce Bank | Per Order 12/9/11 (ECF 499) Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement | 1249-000 | 25,000.00 | | 178,788.94 |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 339.25 | 178,449.69 |
| 12/14/11 | 38 | Allstate Insurance Company | Trustees Final Settlement Agreement 12/12/11 (ECF 11-1) Adv Proc 11-02627-RBR | 1249-000 | 28,003.31 | | 206,453.00 |
| 12/21/11 | 35 | Cypress Trace Security, Inc | Per Order. 12/09/11 (ECF 497) Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement 12/09/11 (ECF 497) | 1249-000 | 10,000.00 | | 216,453.00 |
| 12/27/11 | 39 | GE Money Americas | Notice of Trustee's Settlement Agreement with Defendant, 12/22/11 (ECF 15) Adv. Proc 11-02639-RBR | 1249-000 | 5,000.00 | | 221,453.00 |
| 12/27/11 | 36 | Macy's Coporate Services | per order, 12/09/11 ECF 498 | 1249-000 | 7,650.00 | | 229,103.00 |

Page Subtotals    100,653.31    988.68

LFORM24

Ver: 19.07a

**FORM 2**

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:         09-32179 -RBR
Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:          JOEL L. TABAS, TRUSTEE
Bank Name:              Union Bank
Account Number / CD #:   *******4383  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******5163
For Period Ending: 04/17/17

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement, 12/09/11 (ECF 498). | | | | |
| 12/27/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 405.62 | 228,697.38 |
| 01/12/12 | 41 | Carrazza Fine Imported Jewelry | per order, 2/7/12 (ECF 533) Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement, pending | 1249-000 | 5,000.00 | | 233,697.38 |
| 01/17/12 | 010018 | International Sureties, Ltd. 701 Poydras St., Ste. 420 New Orleans, LA 70139 | 2012 Chapter 7 Trustee Bond Number 016027932 ($0.80 per $1,000. on deposit as of November 30, 2011), pursuant to Local Rule 2016-1(A)(k) | 2300-000 | | 142.76 | 233,554.62 |
| 01/24/12 | 010019 | AXA Equitable Defined Contrbution Services P.O. Box 8095 Boston, MA 02266-8095 | Per Order, 12/23/11 (ECF 512) Order Granting Motion to Authorize Trustee to Distribute Shortfall in 401k to Allow for Distribution to the Plan Participants Order Granting Motion to Authorize Trustee to Distribute Shortfall in 401k to Allow for Distribution to the Plan Participants, 12/23/11 (ECF 512) | 2990-002 | | 2,800.00 | 230,754.62 |
| * 01/24/12 | 010020 | Levy & Associates 2890 West State Rd 84, Ste. 118 Fort Lauderdale, FL 33312 | Per Order, 12/23/11 (ECF 512) Order Granting Motion to Authorize Trustee to Distribute Shortfall in 401k to Allow for Distribution to the Plan Participants, to Pay department of Labor and Authorizing Payment to Levy & Associates Order Granting Motion to Authorize Trustee to Distribute Shortfall in 401k to Allow for Distribution | 3991-004 | | 500.00 | 230,254.62 |

Page Subtotals        5,000.00        3,848.38

LFORM24  **UST Form 101-7-TFR (5/1/2011)** *(Page: 20)*

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   9

Exhibit B

Case No:           09-32179 -RBR

Case Name:      HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:   *******5163

For Period Ending: 04/17/17

Trustee Name:                JOEL L. TABAS, TRUSTEE

Bank Name:                   Union Bank

Account Number / CD #:   *******4383  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | to the Plan Participants, 12/23/11 (ECF 512) | | | | |
| * 01/24/12 | 010021 | US Department of Labor<br>P.O. Box 71361<br>Philadelphia, PA 19176-1361 | Per Order, 12/23/11 (ECF 512)<br>Order Granting Motion to Authorize Trustee to<br>Distribute Shortfall in 401k to Allow for Distribution<br>to the Plan Participants, to Pay department of Labor<br>and Authorizing Payment to Levy & Associates<br>Order Granting Motion to Authorize Trustee to<br>Distribute Shortfall in 401k to Allow for Distribution<br>to the Plan Participants, 12/23/11 (ECF 512) | 2990-004 | | 1,500.00 | 228,754.62 |
| 01/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 484.29 | 228,270.33 |
| 01/27/12 | 40 | American Express | per order, 01/10/12 (ECF 517)<br>Order Granting Trustee's Motion to Approve<br>Stipulation for Compromise and Settlement, 01/10/12<br>(ECF 517) | 1249-000 | 10,000.00 | | 238,270.33 |
| 02/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 570.33 | 237,700.00 |
| 03/01/12 | 42 | Citibank Business Services | per order, 2/3/12 (ECF 529)<br>Order Granting Trustee's Motion to Approve<br>Stipulation for Compromise and Settlement, 2/3/12<br>(ECF 529) | 1249-000 | 60,000.00 | | 297,700.00 |
| 03/01/12 | 42 | CItibank Business Services | per order, 2/3/12 (ECF 529)<br>Order Granting Trustee's Motion to Approve<br>Stipulation for Compromise and Settlement, 2/3/12<br>(ECF 529) | 1249-000 | 15,000.00 | | 312,700.00 |

Page Subtotals    85,000.00    2,554.62

**FORM 2**

Page:   10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:  09-32179 -RBR
Case Name:  HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:  JOEL L. TABAS, TRUSTEE
Bank Name:  Union Bank
Account Number / CD #:  *******4383  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******5163
For Period Ending:  04/17/17

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/05/12 | 43 | Royce Parking Control Systems Inc. | Per Order. 03/07/12 (ECF 543) Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement, 03/07/12 (ECF 543) | 1249-000 | 2,500.00 | | 315,200.00 |
| 03/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 589.99 | 314,610.01 |
| 04/10/12 | 43 | Royce Parking Control Systems Inc. | Per Order. 03/07/12 (ECF 543) Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement, 03/07/12 (ECF 543) | 1249-000 | 2,500.00 | | 317,110.01 |
| 04/11/12 | 44 | Florida Power & Light Company | Per Order. 04/08/12 (ECF 570) Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement 04/08/12 (ECf 570) | 1249-000 | 23,000.00 | | 340,110.01 |
| 04/18/12 | 010022 | Marcum, LLP c/o John L. Heller, CPA 450 East Las Olas Blvd., 9th Floor Ft. Lauderdale, FL 33301 | Order Granting First Interim Fee Application for Compensation and Reimbursement of Expenses to Marcum, LLP as Accountant for Chapter 7 Trustee for the Period of July 15, 2010 trough March 21, 2012, 4/16/12 (ECF 576) | 3410-000 | | 72,120.80 | 267,989.21 |
| 04/18/12 | 010023 | Marcum, LLP c/o John L. Heller, CPA 450 East Las Olas Blvd., 9th Floor Ft. Lauderdale, FL 33301 | Order Granting First Interim Fee Application for Compensation and Reimbursement of Expenses to Marcum, LLP as Accountant for Chapter 7 Trustee for the Period of July 15, 2010 trough March 21, 2012, 4/16/12 (ECF 576) | 3420-000 | | 1,909.59 | 266,079.62 |

Page Subtotals        28,000.00        74,620.38

LFORM24

Ver: 19.07a

**FORM 2**

Page:   11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:           09-32179 -RBR
Case Name:      HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:   *******5163
For Period Ending:   04/17/17

Trustee Name:      JOEL L. TABAS, TRUSTEE
Bank Name:         Union Bank
Account Number / CD #:      *******4383  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/18/12 | 010024 | Reggie David Sanger, P.A.<br>208 SE 9th Street<br>Ft. Lauderdale, FL 33316 | Order Granting First Interim Fee Application for Compensation and Reimbursement of Expenses to Reggie David Sanger, P.A. as Attorney for Chapter 7 Trustee for the Period of July 12, 2010 through January 31, 2012, 4/16/12 (ECF 575) | 3110-000 | | 122,602.20 | 143,477.42 |
| 04/18/12 | 010025 | Reggie David Sanger, P.A.<br>208 SE 9th Street<br>Ft. Lauderdale, FL 33316 | Order Granting First Interim Fee Application for Compensation and Reimbursement of Expenses to Reggie David Sanger, P.A. as Attorney for Chapter 7 Trustee for the Period of July 12, 2010 through January 31, 2012, 4/16/12 (ECF 575) | 3120-000 | | 6,850.65 | 136,626.77 |
| 04/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 754.70 | 135,872.07 |
| 05/04/12 | 45 | The PNC Financial Services Group | Order Granting Trustee's Motion to ApproveCompromise of Controversy with PNC Bank, National Association, 5/1/12 (ECF 583) | 1249-000 | 75,000.00 | | 210,872.07 |
| 05/22/12 | | Fireman's Fund | Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement, 5/21/12 (ECF 593) | | 40,000.00 | | 250,872.07 |
| | 46 | ASSET 46 | Memo Amount:          40,000.00 | 1249-000 | | | |
| 05/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 651.45 | 250,220.62 |
| 05/30/12 | 47 | Ray Catena Motor Car Corporation | Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement, 5/24/12 (ECF 598) | 1249-000 | 8,500.00 | | 258,720.62 |

Page Subtotals          123,500.00          130,859.00

**FORM 2**

Page:    12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:            09-32179 -RBR
Case Name:      HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:    *******5163
For Period Ending:  04/17/17

Trustee Name:            JOEL L. TABAS, TRUSTEE
Bank Name:               Union Bank
Account Number / CD #:   *******4383  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/08/12 | 010020 | Levy & Associates<br>2890 West State Rd 84, Ste. 118<br>Fort Lauderdale, FL 33312 | Stop Payment Reversal<br>SA | 3991-004 | | -500.00 | 259,220.62 |
| * | 06/08/12 | 010021 | US Department of Labor<br>P.O. Box 71361<br>Philadelphia, PA 19176-1361 | Stop Payment Reversal<br>SA | 2990-004 | | -1,500.00 | 260,720.62 |
| | 06/13/12 | 43 | Royce Parking Control Systems Inc. | Per Order. 03/07/12 (ECF 543)<br>Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement, 03/07/12 (ECF 543) | 1249-000 | 2,500.00 | | 263,220.62 |
| | 06/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 516.24 | 262,704.38 |
| | 06/28/12 | 010026 | Clobus RE Brokerage & Valutaion, Inc.<br>2860 Marina Mile Blvd., Suite 109<br>Ft. Lauderdale, FL 33312 | Pursuant to Order Granting<br>Chapter 7 Trustee's Application to Employ Robert D. Clubus, MAI, SRA of Clobus RE Brokerage & Valuation, Inc. as Appraiser, 6/7/12 (ECF 604) | 3711-000 | | 6,750.00 | 255,954.38 |
| | 07/06/12 | 48 | American Express | Order Granting Trustee's Motion to Approve Stipulation to Compromise Controversey with American Express, 7/25/12 (ECF 626) | 1249-000 | 123,600.00 | | 379,554.38 |
| | 07/06/12 | 48 | American Express | Order Granting Trustee's Motion to Approve Stipulation to Compromise Controversey with American Express, 7/25/12 (ECF 626) | 1249-000 | 76,400.00 | | 455,954.38 |

Page Subtotals          202,500.00          5,266.24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   13

Exhibit B

Case No:    09-32179 -RBR
Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163
For Period Ending:  04/17/17

Trustee Name:    JOEL L. TABAS, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:  *******4383  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 07/18/12 | 010027 | Katz Barron Squitero Faust 2699 S Bayshore Drive 7th Floor Miami, FL 33133-5408 | Pursuant to Order Granting Motion for Authority to Pay Mediator's Fees, 7/17/12 (ECF 624) | 3721-000 | | 1,625.00 | 454,329.38 |
| 07/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 644.07 | 453,685.31 |
| 08/23/12 | 49 | Gestion Laurent Beaudoin, Inc | Order Granting Trustee's Motion to Approve Compromise of Controversy with Gestion Laurent Beaudoin, Inc, 8/14/12 (ECF 633) | 1249-000 | 50,000.00 | | 503,685.31 |
| 08/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 990.69 | 502,694.62 |
| 09/04/12 | 50 | Rogers Morris & Ziegler LLP | Order Granting Trustee's Motion to Approve Compromise of Controversy with Shelton Performance Cars, Inc., 8/23/12 (ECF 641) | 1249-000 | 5,000.00 | | 507,694.62 |
| * 09/04/12 | 010028 | Joseph D. Perkins, Esquire Garbett, Stiphany, Allen & Roza, P.A. 80 SW 8th Street, #3100 Miami, FL 33130 | Order Granting Trustee's Motion to Approve Compromise of Controversy with Regions Bank, N.A., Broward Couny - Tax and Treasury Division, and GE Commercial Distribution Finance Corporation, 8/20/12 (ECF 637) | 4110-003 | | 37,500.00 | 470,194.62 |
| * 09/04/12 | 010028 | Joseph D. Perkins, Esquire Garbett, Stiphany, Allen & Roza, P.A. 80 SW 8th Street, #3100 Miami, FL 33130 | Order Granting Trustee's Motion to reversed to change addressee name | 4110-003 | | -37,500.00 | 507,694.62 |
| 09/04/12 | 010029 | GE Commercial Distribution Dinance Corp. | Order Granting Trustee's Motion to | 4110-000 | | 37,500.00 | 470,194.62 |

Page Subtotals    55,000.00    40,759.76

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    14

**Exhibit B**

Case No:        09-32179 -RBR
Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:        JOEL L. TABAS, TRUSTEE
Bank Name:           Union Bank
Account Number / CD #:     *******4383  Checking Account (Non-Interest Earn

Taxpayer ID No:   *******5163
For Period Ending: 04/17/17

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o C. Ballard Scearce, Jr. Hursh Blackwell LLP 736 Georgia Avenue, #300 Chattanooga, TN 37402 | Approve Compromise of Controversy with Regions Bank, N.A., Broward Couny - Tax and Treasury Division, and GE Commercial Distribution Finance Corporation, 8/20/12 (ECF 637) FINAL JUDGMENT AS TO DEFENDANTS, REGIONS BANK, N.A., BROWARD COUNTY, AND GE COMMERCIAL DISTRIBUTION FINANCE CORPORATION, 8/24/12 (ECF 293) | | | | |
| 09/04/12 | 010030 | Regions Bank,N.A. c/o Joseph D. Perkins, Esquire Garbett, Stiphany, Allen & Roza, P.A. 80 SW 8th Street, #3100 Miami, FL 33130 | Order Granting Trustee's Motion to Approve Compromise of Controversy with Regions Bank, N.A., Broward Couny - Tax and Treasury Division, and GE Commercial Distribution Finance Corporation, 8/20/12 (ECF 637) FINAL JUDGMENT AS TO DEFENDANTS, REGIONS BANK, N.A., BROWARD COUNTY, AND GE COMMERCIAL DISTRIBUTION FINANCE CORPORATION, 8/24/12 (ECF 293) | 4110-000 | | 37,500.00 | 432,694.62 |
| 09/04/12 | 010031 | Board of County Commissioners Broward County c/o Hollie N. Hawn, Esquire Joni Armstrong Coffey County Attorney 1850 Eller Drive, Suite 502 Fort Lauderdale, FL 33316 | Order Granting Trustee's Motion to Approve Compromise of Controversy with Regions Bank, N.A., Broward Couny - Tax and Treasury Division, and GE Commercial Distribution Finance Corporation, 8/20/12 (ECF 637) | 4110-000 | | 15,000.00 | 417,694.62 |
| 09/20/12 | | Suntrust Bank, Inc. | Order Granting Trustee's Motion to Approve Compromise of Controversy with Suntrust Banks, Inc., d/b/a Suntrust Bank, 9/06/12 (ECF 645) | | 35,000.00 | | 452,694.62 |
| | 51 | ASSET 51 | Memo Amount:          35,000.00 | 1249-000 | | | |

Page Subtotals          35,000.00          52,500.00

Ver: 19.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 15

Exhibit B

Case No:         09-32179 -RBR
Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:   *******5163
For Period Ending: 04/17/17

Trustee Name:          JOEL L. TABAS, TRUSTEE
Bank Name:              Union Bank
Account Number / CD #:    *******4383  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,145.57 | 451,549.05 |
| 10/24/12 | 010032 | Marcum, LLP<br>c/o John L. Heller, CPA<br>450 East Las Olas Blvd., 9th Floor<br>Ft. Lauderdale, FL 33301 | Order Granting Second Interim Fee Application for Compensation to Accountant for Chapter 7 Trustee, 10/23/12 (ECF 670) | 3410-000 | | 24,136.00 | 427,413.05 |
| 10/24/12 | 010033 | Marcum, LLP<br>c/o John L. Heller, CPA<br>450 East Las Olas Blvd., 9th Floor<br>Ft. Lauderdale, FL 33301 | Order Granting Second Interim Fee Application for Compensation to Accountant for Chapter 7 Trustee, 10/23/12 (ECF 670) | 3420-000 | | 731.82 | 426,681.23 |
| 10/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,150.48 | 425,530.75 |
| 11/07/12 | | Wells Fargo Bank, N.A. | Order Granting Trustee's Motion to Approve  Compromise of Controversy with Wells Fargo, 11/06/12 ECF 675 | | 24,000.00 | | 449,530.75 |
| | 52 | ASSET 52 | Memo Amount:          24,000.00 | 1249-000 | | | |
| 11/19/12 | 54 | Lisa Jacmacjian | Monthly Payments on Judgment | 1249-000 | 100.00 | | 449,630.75 |
| 11/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 570.30 | 449,060.45 |
| 11/27/12 | 54 | Lisa Jacmacjian | Monthly Payments on Judgment | 1249-000 | 100.00 | | 449,160.45 |
| 12/03/12 | 54 | Lisa Jacmacjian | Monthly Payments on Judgment | 1249-000 | 100.00 | | 449,260.45 |
| 12/10/12 | 54 | Lisa Jacmacjian | Monthly Payments on Judgment | 1249-000 | 100.00 | | 449,360.45 |

Page Subtotals        24,400.00        27,734.17

**FORM 2**

Page:  16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 09-32179  -RBR | |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | |
| | | |
| Taxpayer ID No: | *******5163 | |
| For Period Ending: | 04/17/17 | |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******4383  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/18/12 | 54 | Lisa Jacmacjian | Monthly Payments on Judgment | 1249-000 | 100.00 | | 449,460.45 |
| 12/19/12 | 56 | Bank of America Corp<br><br><br><br>ASSET 56 | Order Granting Trustee's Motion to<br>Approve Stipulation Compromise of Controversy with<br>Bank of America, 01/08/13 ECF 703<br>Memo Amount:          160,000.00 | 1249-000 | 160,000.00 | | 609,460.45 |
| 12/26/12 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 609,560.45 |
| 12/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 545.76 | 609,014.69 |
| 01/02/13 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 609,114.69 |
| 01/07/13 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 609,214.69 |
| 01/10/13 | 010034 | International Sureties, Ltd.<br>701 Poydras St., Ste. 420<br>New Orleans, LA  70139 | 2013 Chapter 7 Trustee Bond Number<br>016027932 ($0.80 per $1,000. on deposit as of<br>November 30, 2012), pursuant to Local Rule<br>2016-1(A)(k) | 2300-000 | | 359.33 | 608,855.36 |
| 01/14/13 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 608,955.36 |
| 01/14/13 | | DMS | Order Granting Trustee's Motion to<br>for Authority to Conduct Public Auction of Assets, | | 34,650.00 | | 643,605.36 |

Page Subtotals          195,150.00          905.09

Ver: 19.07a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   17

Exhibit B

Case No:          09-32179 -RBR
Case Name:     HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:     *******5163
For Period Ending: 04/17/17

Trustee Name:          JOEL L. TABAS, TRUSTEE
Bank Name:             Union Bank
Account Number / CD #:     *******4383  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 53 | ASSET 53 | pending<br>Memo Amount:          34,650.00 | 1249-000 | | | |
| 01/15/13 | 010035 | Document Management Solutions, Inc.<br>4700 SW 51 St., #208<br>Davie, FL 33314 | Order Granting Trustee's Motion to<br>(1) Employ DMS, Inc as Auctioneer and (2) for<br>Authority to Pay Auctioneer, 10/5/12 (ECF 660)<br><br>Expenses for sale of 2005 Optima Double Deceker<br>Race Car Trailer | 3640-000 | | 750.00 | 642,855.36 |
| 01/15/13 | 010036 | Document Management Solutions, Inc.<br>4700 SW 51 St., #208<br>Davie, FL 33314 | Order Granting Trustee's Motion to<br>(1) Employ DMS, Inc as Auctioneer and (2) for<br>Authority to Pay Auctioneer, 10/5/12 (ECF 660)<br><br>Towing fee for sale of 2005 Optima Double Deceker<br>Race Car Trailer | 3640-000 | | 300.00 | 642,555.36 |
| 01/15/13 | 010037 | Document Management Solutions, Inc.<br>4700 SW 51 St., #208<br>Davie, FL 33314 | Order Granting Trustee's Motion to<br>(1) Employ DMS, Inc as Auctioneer and (2) for<br>Authority to Pay Auctioneer, 10/5/12 (ECF 660)<br><br>10% gross proceeds from sale of 2005 Optima Double<br>Deceker Race Car Trailer | 3630-000 | | 3,465.00 | 639,090.36 |
| 01/18/13 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 639,190.36 |
| 01/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 649.48 | 638,540.88 |
| | | | Page Subtotals | | 100.00 | 5,164.48 | |

Ver: 19.07a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    18

**Exhibit B**

| | |
|---|---|
| Case No:          09-32179 -RBR | Trustee Name:          JOEL L. TABAS, TRUSTEE |
| Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name:          Union Bank |
| | Account Number / CD #:      *******4383  Checking Account (Non-Interest Earn |
| Taxpayer ID No:  *******5163 | |
| For Period Ending:  04/17/17 | Blanket Bond (per case limit):    $ 129,177,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/28/13 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:        100.00 | 1249-000 | 100.00 | | 638,640.88 |
| 02/04/13 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:        100.00 | 1249-000 | 100.00 | | 638,740.88 |
| 02/11/13 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:        100.00 | 1249-000 | 100.00 | | 638,840.88 |
| 02/12/13 | 55 | Universal Bond, Inc<br><br><br><br>ASSET 55 | Order Granting Trustee's Motion to<br>Approve Compromise of Controversy with Peninsular<br>Surety Company and Wayne David Collins d/b/a<br>Universal Bail Bonds, 12/26/12 ECF 698<br>Memo Amount:        35,000.00 | 1249-000 | 35,000.00 | | 673,840.88 |
| 02/14/13 | 010038 | KATZ BARRON SQUITERO FAUST<br>2699 S Bayshore Dr., 7th Floor<br>Miami, FL 33133-5408 | Order Granting Trustee's Motion<br>for Authority to Pay Mediator's Fees, 2/13/13 (ECF 712)<br><br>Invoice No.: 107341 | 3721-000 | | 1,925.00 | 671,915.88 |
| 02/19/13 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:        100.00 | 1249-000 | 100.00 | | 672,015.88 |
| 02/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 797.43 | 671,218.45 |
| 02/26/13 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:        100.00 | 1249-000 | 100.00 | | 671,318.45 |

Page Subtotals        35,500.00        2,722.43

**FORM 2**

Page:   19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:          09-32179 -RBR
Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:          JOEL L. TABAS, TRUSTEE
Bank Name:              Union Bank
Account Number / CD #:    *******4383  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******5163
For Period Ending:  04/17/17

Blanket Bond (per case limit):    $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/01/13 | 010039 | KATZ BARRON SQUITERO FAUST<br>2699 S Bayshore Dr., 7th Floor<br>Miami, FL 33133-5408 | Order Granting Trustee's Motion<br>for Authority to Pay Mediator's Fees, 2/26/13 (ECF 716)<br><br>Invoice No.: 107593 | 3721-000 | | 1,575.00 | 669,743.45 |
| 03/04/13 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>    Memo Amount:          100.00 | 1249-000 | 100.00 | | 669,843.45 |
| 03/11/13 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>    Memo Amount:          100.00 | 1249-000 | 100.00 | | 669,943.45 |
| 03/14/13 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>    Memo Amount:          100.00 | 1249-000 | 100.00 | | 670,043.45 |
| 03/25/13 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>    Memo Amount:          100.00 | 1249-000 | 100.00 | | 670,143.45 |
| 03/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 883.47 | 669,259.98 |
| 04/01/13 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>    Memo Amount:          100.00 | 1249-000 | 100.00 | | 669,359.98 |
| 04/08/13 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>    Memo Amount:          100.00 | 1249-000 | 100.00 | | 669,459.98 |
| 04/15/13 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>    Memo Amount:          100.00 | 1249-000 | 100.00 | | 669,559.98 |

Page Subtotals          700.00          2,458.47

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 31)*

Ver: 19.07a

**FORM 2**

Page:    20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| | |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******4383  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/16/13 | | JP MORGAN CHASE | Order Granting Trustee's Motion to Approve  Compromise of Controversy JP Morgan Chase Bank, NA 03/26/2013 (ECF 723) | | 92,500.00 | | 762,059.98 |
| | 57 | ASSET 57 | Memo Amount:           92,500.00 | 1249-000 | | | |
| 04/18/13 | 58 | Levine Kellogg Lehman Schnieder Grossman LLP | Order Granting Trustee's Motion to Bank Serial #: 0 Compromise with JPMorgan Chase Bank, NA and the Bank of New York Trust Company NA as Trustee for Chase Mortgage Finance Truste Multi Class Mortgage Pass-Through Certificates Series 2007-S1; and (2) Discharging Notice of Lis Pendes Recorded by the Trustee, 4/2/13 (ECF 728) | 1249-000 | 110,000.00 | | 872,059.98 |
| 04/19/13 | | Lisa Jacmacjian | Monthly Payments on Judgment | | 100.00 | | 872,159.98 |
| | 54 | ASSET 54 | Memo Amount:           100.00 | 1249-000 | | | |
| 04/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 995.78 | 871,164.20 |
| 04/29/13 | | Lisa Jacmacjian | Monthly Payments on Judgment | | 100.00 | | 871,264.20 |
| | 54 | ASSET 54 | Memo Amount:           100.00 | 1249-000 | | | |
| 05/03/13 | | Lisa Jacmacjian | Monthly Payments on Judgment | | 100.00 | | 871,364.20 |
| | 54 | ASSET 54 | Memo Amount:           100.00 | 1249-000 | | | |
| 05/10/13 | | Lisa Jacmacjian | Monthly Payments on Judgment | | 100.00 | | 871,464.20 |
| | 54 | ASSET 54 | Memo Amount:           100.00 | 1249-000 | | | |
| 05/17/13 | | Lisa Jacmacjian | Monthly Payments on Judgment | | 100.00 | | 871,564.20 |

Page Subtotals                203,000.00            995.78

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   21

Exhibit B

Case No:          09-32179 -RBR
Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163
For Period Ending:  04/17/17

Trustee Name:          JOEL L. TABAS, TRUSTEE
Bank Name:              Union Bank
Account Number / CD #:    *******4383  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):    $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 54 | ASSET 54 | Memo Amount:          100.00 | 1249-000 | | | |
| 05/23/13 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 871,664.20 |
| 05/24/13 | 010040 | Reggie David Sanger, Esq.<br>208 SE 9th Street<br>Ft. Lauderdale, FL 33316 | Order Granting Second Interim Fee Application for Compensation and Reimbursement of Expenses to Reggie David Sanger, P.A. as Attorney for Chapter 7 Trustee for the Period of February 1, 2012 through December 31, 2012, 4/26/13 (ECF 732) | 3110-000 | | 161,364.80 | 710,299.40 |
| 05/24/13 | 010041 | Reggie David Sanger, Esq.<br>208 SE 9th Street<br>Ft. Lauderdale, FL 33316 | Order Granting Second Interim Fee Application for Compensation and Reimbursement of Expenses to Reggie David Sanger, P.A. as Attorney for Chapter 7 Trustee for the Period of February 1, 2012 through December 31, 2012, 4/26/13 (ECF 732) | 3120-000 | | 7,665.96 | 702,633.44 |
| 05/28/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,093.36 | 701,540.08 |
| 06/03/13 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 701,640.08 |
| 06/10/13 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 701,740.08 |
| 06/13/13 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 701,840.08 |
| 06/20/13 | | Lisa Jacmacjian | Monthly Payments on Judgment | | 100.00 | | 701,940.08 |

Page Subtotals          500.00          170,124.12

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   22

Exhibit B

Case No:         09-32179 -RBR
Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:   *******5163
For Period Ending:  04/17/17

Trustee Name:        JOEL L. TABAS, TRUSTEE
Bank Name:           Union Bank
Account Number / CD #:    *******4383  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 54 | ASSET 54 | Memo Amount:          100.00 | 1249-000 | | | |
| 06/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,270.75 | 700,669.33 |
| 07/01/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:          100.00 | 1249-000 | 100.00 | | 700,769.33 |
| 07/05/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:          100.00 | 1249-000 | 100.00 | | 700,869.33 |
| 07/15/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:          100.00 | 1249-000 | 100.00 | | 700,969.33 |
| 07/18/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:          100.00 | 1249-000 | 100.00 | | 701,069.33 |
| 07/25/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:          100.00 | 1249-000 | 100.00 | | 701,169.33 |
| 07/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,009.05 | 700,160.28 |
| 08/02/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:          100.00 | 1249-000 | 100.00 | | 700,260.28 |
| 08/09/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:          100.00 | 1249-000 | 100.00 | | 700,360.28 |
| 08/15/13 | | Lisa Jacmacjian | Monthly Payments on Judgment | | 100.00 | | 700,460.28 |

Page Subtotals          800.00          2,279.80

LFORM24    **UST Form 101-7-TFR (5/1/2011)** *(Page: 34)*                                                                      Ver: 19.07a

**FORM 2**

Page:   23

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:          09-32179 -RBR
Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:        JOEL L. TABAS, TRUSTEE
Bank Name:            Union Bank
Account Number / CD #:        *******4383  Checking Account (Non-Interest Earn

Taxpayer ID No:   *******5163
For Period Ending:   04/17/17

Blanket Bond (per case limit):    $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 54 | ASSET 54 | Memo Amount:          100.00 | 1249-000 | | | |
| 08/22/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:          100.00 | 1249-000 | 100.00 | | 700,560.28 |
| 08/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,041.49 | 699,518.79 |
| 09/03/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:          100.00 | 1249-000 | 100.00 | | 699,618.79 |
| 09/09/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:          100.00 | 1249-000 | 100.00 | | 699,718.79 |
| 09/12/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:          100.00 | 1249-000 | 100.00 | | 699,818.79 |
| 09/20/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:          100.00 | 1249-000 | 100.00 | | 699,918.79 |
| 09/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,040.69 | 698,878.10 |
| 09/27/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:          100.00 | 1249-000 | 100.00 | | 698,978.10 |
| 10/04/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:          100.00 | 1249-000 | 100.00 | | 699,078.10 |
| 10/11/13 | | Lisa Jacmacjian | Monthly Payments on Judgment | | 100.00 | | 699,178.10 |

Page Subtotals          800.00          2,082.18

LFORM24    **UST Form 101-7-TFR (5/1/2011)** *(Page: 35)*

Ver: 19.07a

**FORM 2**

Page:    24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:          09-32179 -RBR

Case Name:     HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:   *******5163

For Period Ending:  04/17/17

Trustee Name:        JOEL L. TABAS, TRUSTEE

Bank Name:           Union Bank

Account Number / CD #:    *******4383  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):    $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 54 | ASSET 54 | Memo Amount:            100.00 | 1249-000 | | | |
| 10/25/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:            100.00 | 1249-000 | 100.00 | | 699,278.10 |
| 10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,006.22 | 698,271.88 |
| 10/28/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:            100.00 | 1249-000 | 100.00 | | 698,371.88 |
| 11/01/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:            100.00 | 1249-000 | 100.00 | | 698,471.88 |
| 11/08/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:            100.00 | 1249-000 | 100.00 | | 698,571.88 |
| 11/15/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:            100.00 | 1249-000 | 100.00 | | 698,671.88 |
| 11/22/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:            100.00 | 1249-000 | 100.00 | | 698,771.88 |
| 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,038.79 | 697,733.09 |
| 12/02/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:            100.00 | 1249-000 | 100.00 | | 697,833.09 |
| 12/06/13 | | Lisa Jacmacjian | Monthly Payments on Judgment | | 100.00 | | 697,933.09 |

Page Subtotals                800.00            2,045.01

Ver: 19.07a

LFORM24

**FORM 2**

Page:    25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:        09-32179 -RBR
Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:        JOEL L. TABAS, TRUSTEE
Bank Name:            Union Bank
Account Number / CD #:    *******4383  Checking Account (Non-Interest Earn

Taxpayer ID No:   *******5163
For Period Ending:   04/17/17

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 54 | ASSET 54 | Memo Amount:          100.00 | 1249-000 | | | |
| 12/13/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:          100.00 | 1249-000 | 100.00 | | 698,033.09 |
| 12/19/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:          100.00 | 1249-000 | 100.00 | | 698,133.09 |
| 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,004.52 | 697,128.57 |
| 12/27/13 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:          100.00 | 1249-000 | 100.00 | | 697,228.57 |
| 01/06/14 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:          100.00 | 1249-000 | 100.00 | | 697,328.57 |
| 01/14/14 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:          100.00 | 1249-000 | 100.00 | | 697,428.57 |
| 01/21/14 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:          100.00 | 1249-000 | 100.00 | | 697,528.57 |
| 01/24/14 | 010042 | International Sureties, Ltd. 701 Poydras St., Ste. 420 New Orleans, LA  70139 | 2014 Chapter 7 trustee Bond Number 016027932 ($0.80 per $1,000. on deposit as of November 30, 2013), pursuant to Local Rule 2016-1(A)(k) | 2300-000 | | 558.35 | 696,970.22 |
| 01/27/14 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment Memo Amount:          100.00 | 1249-000 | 100.00 | | 697,070.22 |

Page Subtotals                700.00          1,562.87

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 37)*

Ver: 19.07a

**FORM 2**

Page:    26

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******4383 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,037.15 | 696,033.07 |
| 02/03/14 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment       Memo Amount:         100.00 | 1249-000 | 100.00 | | 696,133.07 |
| 02/10/14 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment       Memo Amount:         100.00 | 1249-000 | 100.00 | | 696,233.07 |
| 02/20/14 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment       Memo Amount:         100.00 | 1249-000 | 100.00 | | 696,333.07 |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,036.31 | 695,296.76 |
| 02/26/14 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment       Memo Amount:         100.00 | 1249-000 | 100.00 | | 695,396.76 |
| 03/03/14 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment       Memo Amount:         100.00 | 1249-000 | 100.00 | | 695,496.76 |
| 03/10/14 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment       Memo Amount:         100.00 | 1249-000 | 100.00 | | 695,596.76 |
| 03/17/14 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment       Memo Amount:         100.00 | 1249-000 | 100.00 | | 695,696.76 |
| 03/24/14 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment       Memo Amount:         100.00 | 1249-000 | 100.00 | | 695,796.76 |

Page Subtotals          800.00          2,073.46

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    27

**Exhibit B**

Case No:            09-32179 -RBR
Case Name:      HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:        JOEL L. TABAS, TRUSTEE
Bank Name:           Union Bank
Account Number / CD #:      *******4383  Checking Account (Non-Interest Earn

Taxpayer ID No:    *******5163
For Period Ending:  04/17/17

Blanket Bond (per case limit):    $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 934.56 | 694,862.20 |
| 04/01/14 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment    Memo Amount:        100.00 | 1249-000 | 100.00 | | 694,962.20 |
| 04/07/14 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment    Memo Amount:        100.00 | 1249-000 | 100.00 | | 695,062.20 |
| 04/14/14 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment    Memo Amount:        100.00 | 1249-000 | 100.00 | | 695,162.20 |
| 04/21/14 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment    Memo Amount:        100.00 | 1249-000 | 100.00 | | 695,262.20 |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,033.59 | 694,228.61 |
| 04/28/14 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment    Memo Amount:        100.00 | 1249-000 | 100.00 | | 694,328.61 |
| 05/05/14 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment    Memo Amount:        100.00 | 1249-000 | 100.00 | | 694,428.61 |
| 05/12/14 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment    Memo Amount:        100.00 | 1249-000 | 100.00 | | 694,528.61 |
| 05/19/14 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment    Memo Amount:        100.00 | 1249-000 | 100.00 | | 694,628.61 |

Page Subtotals          800.00          1,968.15

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 28

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******4383  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/27/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 694,728.61 |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 999.54 | 693,729.07 |
| 06/02/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 693,829.07 |
| 06/09/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 693,929.07 |
| 06/16/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 694,029.07 |
| 06/23/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 694,129.07 |
| 06/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,032.03 | 693,097.04 |
| 07/01/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 693,197.04 |
| 07/07/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 693,297.04 |
| 07/11/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 693,397.04 |

Page Subtotals                800.00          2,031.57

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    29

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******4383  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/21/14 | | Lisa Jacmacjian | Monthly Payments on Judgment | | 100.00 | | 693,497.04 |
| | 54 | ASSET 54 | Memo Amount:          100.00 | 1249-000 | | | |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 997.87 | 692,499.17 |
| 07/28/14 | | Lisa Jacmacjian | Monthly Payments on Judgment | | 100.00 | | 692,599.17 |
| | 54 | ASSET 54 | Memo Amount:          100.00 | 1249-000 | | | |
| 08/04/14 | | Lisa Jacmacjian | Monthly Payments on Judgment | | 100.00 | | 692,699.17 |
| | 54 | ASSET 54 | Memo Amount:          100.00 | 1249-000 | | | |
| 08/08/14 | | Lewis & Thomas, LLP | Order Granting Trustee's Motion to Approve Compromise of Controversy with Pierre Gaudreau and Danielle Gaudreau, 05/15/2014 (ECF 755) | | 130,000.00 | | 822,699.17 |
| | 59 | ASSET 59 | Memo Amount:          130,000.00 | 1249-000 | | | |
| 08/11/14 | | Lisa Jacmacjian | Monthly Payments on Judgment | | 100.00 | | 822,799.17 |
| | 54 | ASSET 54 | Memo Amount:          100.00 | 1249-000 | | | |
| 08/18/14 | | Lisa Jacmacjian | Monthly Payments on Judgment | | 100.00 | | 822,899.17 |
| | 54 | ASSET 54 | Memo Amount:          100.00 | 1249-000 | | | |
| 08/25/14 | | Lisa Jacmacjian | Monthly Payments on Judgment | | 100.00 | | 822,999.17 |
| | 54 | ASSET 54 | Memo Amount:          100.00 | 1249-000 | | | |
| 08/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,030.22 | 821,968.95 |

Page Subtotals          130,600.00          2,028.09

**FORM 2**

Page: 30

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:    09-32179 -RBR
Case Name:  HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:   JOEL L. TABAS, TRUSTEE
Bank Name:      Union Bank
Account Number / CD #:   *******4383  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******5163
For Period Ending:  04/17/17

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/02/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount: 100.00 | 1249-000 | 100.00 | | 822,068.95 |
| 09/08/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount: 100.00 | 1249-000 | 100.00 | | 822,168.95 |
| 09/15/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount: 100.00 | 1249-000 | 100.00 | | 822,268.95 |
| 09/16/14 | 010043 | Joel L. Tabas, Trustee<br>14 NE 1st Ave., Penthouse<br>Miami, FL 33132 | Order Approving First Interim<br>Application for Compensation, 9/15/14 (ECF 769) | 2100-000 | | 31,485.28 | 790,783.67 |
| 09/19/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount: 100.00 | 1249-000 | 100.00 | | 790,883.67 |
| 09/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,160.27 | 789,723.40 |
| 09/29/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount: 100.00 | 1249-000 | 100.00 | | 789,823.40 |
| 10/06/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount: 100.00 | 1249-000 | 100.00 | | 789,923.40 |
| 10/14/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount: 100.00 | 1249-000 | 100.00 | | 790,023.40 |
| 10/20/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount: 100.00 | 1249-000 | 100.00 | | 790,123.40 |

Page Subtotals     800.00     32,645.55

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 31

Exhibit B

Case No:        09-32179 -RBR
Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:        JOEL L. TABAS, TRUSTEE
Bank Name:            Union Bank
Account Number / CD #:      *******4383  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******5163
For Period Ending:  04/17/17

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/27/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 790,223.40 |
| 10/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,164.19 | 789,059.21 |
| 11/03/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 789,159.21 |
| 11/10/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 789,259.21 |
| 11/18/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 789,359.21 |
| 11/24/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 789,459.21 |
| 11/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,173.91 | 788,285.30 |
| 12/04/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 788,385.30 |
| 12/09/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 788,485.30 |
| 12/19/14 | 54 | Lisa Jacmacjian<br>ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:          100.00 | 1249-000 | 100.00 | | 788,585.30 |

Page Subtotals        800.00        2,338.10

LFORM24    **UST Form 101-7-TFR (5/1/2011)** *(Page: 43)*

Ver: 19.07a

**FORM 2**

Page: 32

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:        09-32179 -RBR

Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:        JOEL L. TABAS, TRUSTEE

Bank Name:           Union Bank

Account Number / CD #:        *******4383  Checking Account (Non-Interest Earn

Taxpayer ID No: *******5163

For Period Ending:  04/17/17

Blanket Bond (per case limit):      $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/22/14 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:        100.00 | 1249-000 | 100.00 | | 788,685.30 |
| 12/26/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,134.92 | 787,550.38 |
| 12/30/14 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:        100.00 | 1249-000 | 100.00 | | 787,650.38 |
| 01/06/15 | 54 | Lisa Jacmacjian ASSET 54 | Monthly Payments on Judgment<br>Memo Amount:        100.00 | 1249-000 | 100.00 | | 787,750.38 |
| 01/12/15 | 010044 | International Sureties, Ltd. 701 Poydras St., Ste. 420 New Orleans, LA  70139 | 2015 Chapter 7 Trustee Bond Number 016027932 ($80 per $1,000. on deposit as of November 30, 2014), pursuant to Local Rile 2016-1(A)(k) | 2300-000 | | 630.63 | 787,119.75 |
| 01/13/15 | 54 | Lisa Jacmacjian | Monthly Payments on Judgment | 1249-000 | 100.00 | | 787,219.75 |
| 01/21/15 | 54 | Lisa Jacmacjian | Monthly Payments on Judgment | 1249-000 | 100.00 | | 787,319.75 |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,171.63 | 786,148.12 |
| 02/02/15 | 54 | Lisa Jacmacjian | Monthly Payments on Judgment | 1249-000 | 100.00 | | 786,248.12 |
| 02/05/15 | 54 | Lisa Jacmacjian | Monthly Payments on Judgment | 1249-000 | 100.00 | | 786,348.12 |
| 02/12/15 | 54 | Lisa Jacmacjian | Monthly Payments on Judgment | 1249-000 | 100.00 | | 786,448.12 |

Page Subtotals          800.00          2,937.18

Ver: 19.07a

**FORM 2**

Page: 33

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******4383  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,170.08 | 785,278.04 |
| 03/24/15 | | TABAS, FREEDMAN, & SOLOFF, P.A. | REIMBURSEMENT 30% BOND | 2300-002 | | -236.49 | 785,514.53 |
| 03/25/15 | 54 | East Coast Services, Inc. | Order Granting Trustee's Motion to Approve Compromise of Controversy Between Trustee and East Coast Services, Inc., 3/19/15 (ECF 789) | 1249-000 | 3,500.00 | | 789,014.53 |
| 03/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,055.46 | 787,959.07 |
| 04/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,167.89 | 786,791.18 |
| 05/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,133.14 | 785,658.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 561,850.00 | COLUMN TOTALS | | 1,394,497.36 | 608,839.32 | 785,658.04 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 158,494.05 | 0.00 | |
| | | Subtotal | | 1,236,003.31 | 608,839.32 | |
| Memo Allocation Net: | 561,850.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 1,236,003.31 | 608,839.32 | |

Page Subtotals          3,500.00          4,290.08

Ver: 19.07a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America,  N. A. |
| | | Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/12/09 | 6 | Hideaway Marina Limited Partnership | Dep: Rent For The Mo Of Nov 09 nov 2009 rent collected for rental of Boat Slips docked at Marina | 1121-000 | 3,707.75 | | 3,707.75 |
| 11/12/09 | 6 | Hideaway Marina Limited Partnership | Dep: Rent For The Mo Of Nov 09 nov 2009 rent collected for rental of Boat Slips docked at Marina | 1121-000 | 2,191.00 | | 5,898.75 |
| 11/12/09 | 6 | Hideaway Marina Limited Partnership | Dep: Rent For The Mo Of Nov 09 nov 2009 rent collected for rental of Boat Slips docked at Marina | 1121-000 | 8,831.64 | | 14,730.39 |
| 11/16/09 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 775.00 | 13,955.39 |
| 11/17/09 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 1,700.30 | 12,255.09 |
| 11/18/09 | 4 | Hideaway Marina Limited Partnership | Dep: Turnover PrePet Funds turnover of debtor's account | 1129-000 | 49,000.00 | | 61,255.09 |
| 11/18/09 | 6 | Hideaway Marina Limited Partnership | Dep: Rent For The Mo Of Nov 09 nov 2009 rent collected for rental of Boat Slips docked at Marina | 1121-000 | 2,468.76 | | 63,723.85 |
| 11/18/09 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 8,000.00 | 55,723.85 |
| 11/19/09 | 6 | Hideaway Marina Limited Partnership | Dep: Rent For The Mo Of Nov 09 nov 2009 rent collected for rental of Boat Slips | | 2,342.50 | | 58,066.35 |
| | | | Page Subtotals | | 68,541.65 | 10,475.30 | |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 46)*

Ver: 19.07a

**FORM 2**

Page: 35

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:           09-32179 -RBR

Case Name:     HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:     *******5163

For Period Ending:   04/17/17

Trustee Name:          JOEL L. TABAS, TRUSTEE

Bank Name:             Bank of America, N. A.

Account Number / CD #:     *******4471  T.I.P. MM- Operating

Blanket Bond (per case limit):   $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AMOUNT RETURNED BY BANK AS NSF ASSET 6 | docked at Marina<br>Memo Amount:        795.00<br>Memo Amount:     1,547.50 | 1121-002<br>1121-000 | | | |
| 11/19/09 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 50.00 | 58,016.35 |
| 11/19/09 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 2,000.00 | 56,016.35 |
| 11/19/09 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 4,270.73 | 51,745.62 |
| 11/19/09 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 8,000.00 | 43,745.62 |
| 11/20/09 | | Christopher M. Boulahanis<br>6456 N.W. 66th Way<br>Parkland, Fl 33067-1316 | NSF Check # 8514<br><br>deposit # 6 | 1121-000 | | 795.00 | 42,950.62 |
| 11/23/09 | 18<br>19 | Hideaway Marina Limited Partnership<br>ASSET 18<br>ASSET 19 | Deposit<br>Memo Amount:        265.00<br>Memo Amount:         37.95 | 1229-000<br>1229-000 | 302.95 | | 43,253.57 |
| 11/23/09 | 3 | Hideaway Marina Limited Partnership | Deposit<br>deposit cash | 1129-000 | 132.20 | | 43,385.77 |
| 11/23/09 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 8,105.00 | 35,280.77 |
| 11/30/09 | 20 | Bank of America, N. A. | Interest Rate  0.030 | 1270-000 | 0.24 | | 35,281.01 |
| 12/01/09 | 19 | Hideaway Marina Limited Partnership | Deposit - Parts Sale<br>deposit cash from part sales | 1229-000 | 9.84 | | 35,290.85 |

Page Subtotals          445.23          23,220.73

**UST Form 101-7-TFR (5/1/2011)** *(Page: 47)*

Ver: 19.07a

**FORM 2**

Page: 36

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America, N. A. |
| | | Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/01/09 | 6 | Harris Market, Inc<br>2881 E. Oakland Park Blvd, #434<br>Fort Lauderdale, Fl 33306 | Dep: Rent For The Mo Of Sept-Dec09<br>rent deposit for the following months :<br><br>Sept 2009  $ 735.00 plus late fee $50.00<br>Oct 2009  $735.00 plus late fee $50.00<br>Nov 2009  $735.00 plus late fee $50.00<br>Dec 2009  $735.00 plus late fee $50.00<br>prepayment for Jan 2010 $50.00 | 1121-000 | 3,143.84 | | 38,434.69 |
| 12/01/09 | 18 | Martin C. Michaels<br>227 Imperial Ln<br>Lauderdale By The Sea, Fl 33308 | Deposit - Service Repairs<br>Service repairs for boat .. RO # 35096 | 1229-000 | 1,616.09 | | 40,050.78 |
| 12/03/09 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 7,800.00 | 32,250.78 |
| 12/04/09 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 6,000.00 | 26,250.78 |
| 12/04/09 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 7,051.90 | 19,198.88 |
| 12/04/09 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 10,000.00 | 9,198.88 |
| 12/07/09 | 6 | Toscani & Lindros, LLP | Dep: Payment On Accts. Receivable<br>settlment of Shamrock 220-CC | 1121-000 | 5,878.13 | | 15,077.01 |
| 12/07/09 | 6 | Rainer Paesler | Dep: Rent For The Mo Of Dec 2009<br>december 2009 boat storage | 1121-000 | 450.50 | | 15,527.51 |
| 12/08/09 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 7,926.59 | 7,600.92 |

| | | Page Subtotals | 11,088.56 | 38,778.49 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 37

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America, N. A. |
| | | Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/09/09 | 6 | Kevin John Olah - C-05 | Dep: Rent For The Mo Of Dec 2009 december 2009 boat storage | 1121-000 | 450.50 | | 8,051.42 |
| 12/09/09 | 6 | Michael Mercier - C-54 | Dep: Rent For The Mo Of Dec 2009 december 2009 boat storage | 1121-000 | 795.00 | | 8,846.42 |
| 12/09/09 | 6 | Hideaway Marina Limited Partnership | Dep.: Income From Operating Chp. 11 | 1121-000 | 1,889.00 | | 10,735.42 |
| 12/09/09 | 6 | Jay Feinberg - D-41 | Dep: Rent For The Mo Of Dec 2009 december 2009 boat storage | 1121-000 | 397.50 | | 11,132.92 |
| 12/09/09 | 6 | Beverly Cope - B-38 | Dep: Rent For The Mo Of Dec 2009 december 2009 boat storage | 1121-000 | 318.00 | | 11,450.92 |
| 12/09/09 | 6 | Joseph M. Pasuit | Dep.: Income From Operating Chp. 11 | 1121-000 | 40.36 | | 11,491.28 |
| 12/10/09 | 6 | Blue Star Bus Inc | Dep: Rent For The Mo Of Dec 09 | 1121-000 | 397.50 | | 11,888.78 |
| 12/10/09 | 6 | Jack D. Hamley | Dep: Rent For The Mo Of Dec 09 | 1121-000 | 371.00 | | 12,259.78 |
| 12/10/09 | 6 | Joseph Huss Receiver for the Hideaway Marina LP | Dep: Turnover PrePet Funds | 1121-000 | 1,609.64 | | 13,869.42 |
| 12/10/09 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 11,000.00 | 2,869.42 |
| 12/14/09 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 2,860.00 | 9.42 |
| 12/15/09 | 6 | Aqua Toy Store | Dep.: Income From Operating Chp. 11 | 1121-000 | 244.10 | | 253.52 |

Page Subtotals      6,512.60      13,860.00

LFORM24

Ver: 19.07a

**FORM 2**

Page: 38

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America, N. A. |
| | | Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Anthony Marine Inc. | Aqua Toy Store ; Check is written by Anthony Marine Inc<br>for: Alternator  w.o. 3339 McGowan | | | | |
| 12/15/09 | 6 | Carlos Boozer - B-21 | Dep: Rent For The Mo Of Dec 2009<br>Storage Rent for Dec 2009 | 1121-000 | 477.00 | | 730.52 |
| 12/15/09 | 6 | Scott Martin - B-37 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent | 1121-000 | 265.00 | | 995.52 |
| 12/15/09 | 6 | Phillip  Allen - D-24 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent | 1121-000 | 577.70 | | 1,573.22 |
| 12/15/09 | 6 | Earl E. Roop - C-22 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent | 1121-000 | 832.10 | | 2,405.32 |
| 12/15/09 | 18 | Edward S. Murray III<br>2880 NE 14 Street CSWY Apt 610<br>Pompano Beach, Fl  33062-3656 | Dep.: Income From Operating Chp. 11<br>Service Work  RO # 35107 | 1121-000 | 78.21 | | 2,483.53 |
| 12/15/09 | | William Bouck | Dep.: Income From Operating Chp. 11<br>Income from Operating Chapter 11 for Service in the amount of $1057.76  RO # 3152<br><br>Storage Rent for the month of December 2009 and also for the months of  Jan 2010 - April 2010 total amount is $ 1942.24<br><br>total amount of check received is $3000.00 | | 3,000.00 | | 5,483.53 |

|  | Page Subtotals | 5,230.01 | 0.00 | |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 50)*

Ver: 19.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 39

Exhibit B

Case No:     09-32179 -RBR

Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163

For Period Ending: 04/17/17

Trustee Name:    JOEL L. TABAS, TRUSTEE

Bank Name:     Bank of America, N. A.

Account Number / CD #:    *******4471  T.I.P. MM- Operating

Blanket Bond (per case limit):  $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 6 | DEP:RENT FOR THE MO OF DEC09-APT10 | Memo Amount:   1,942.24 | 1121-000 | | | |
| | 18 | DEP.: INCOME FROM OPERATING CHP. 11 | Memo Amount:   1,057.76 | 1221-000 | | | |
| 12/15/09 | 19 | Hideaway Marina Limited Partnership | Dep.: Income From Operating Chp. 11 <br> Parts Inv: # 6222 - Counter Sales paid in cash | 1229-000 | 133.05 | | 5,616.58 |
| 12/15/09 | 6 | Alan Baggiero - A-33 | Dep: Rent For The Mo Of Dec2009 <br> Dec 2009 Storage Boat rent | 1121-000 | 556.50 | | 6,173.08 |
| 12/15/09 | 6 | Scotty Mac - C-06 | Dep: Rent For The Mo Of Dec 2009 | 1121-000 | 500.00 | | 6,673.08 |
| 12/16/09 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 5,300.00 | 1,373.08 |
| 12/17/09 | 6 | Donald Ploener D-18 | Dep: Rent For The Mo Of Dec 2009 <br> deposit was done by Hideaway Marina : Kina <br><br> Check # 5578 $450.50 Donald Ploetner D-18 | 1121-000 | 450.50 | | 1,823.58 |
| 12/17/09 | 18 | Fernando Paz | Service work RO# 35132 <br> Service work order RO# 35132 for Fernando Paz <br><br> Deposit made by Hideaway Marina : Kina <br><br> $1700.00 in cash | 1229-000 | 1,700.00 | | 3,523.58 |
| 12/21/09 | 6 | Giancarlo DiCrosta | Dep: Rent For The Mo Of Dec 2009 | 1121-000 | 397.50 | | 3,921.08 |
| 12/21/09 | 6 | Christopher Boulahanis | Dep: Rent For The Mo Of Dec 2009 | 1121-000 | 795.00 | | 4,716.08 |

Page Subtotals     4,532.55     5,300.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 40

**Exhibit B**

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/21/09 | 6 | Herbert M. Maertl | Dep: Rent For The Mo Of Dec09 | 1121-000 | 397.50 | | 5,113.58 |
| 12/21/09 | 6 | John J. Lennon | Dep: Rent For The Mo Of Dec 2009 | 1121-000 | 371.00 | | 5,484.58 |
| 12/21/09 | 6 | Victor R. Prieto | Dep: Rent For The Mo Of Dec 2009 | 1121-000 | 548.55 | | 6,033.13 |
| 12/21/09 | 6 | Raymond G DiPasquale | Dep: Rent For The Mo Of Dec 2009 | 1121-000 | 763.20 | | 6,796.33 |
| 12/21/09 | 6 | Janice G. Banken | Dep: Rent For The Mo Of Dec 2009 | 1121-000 | 318.00 | | 7,114.33 |
| 12/21/09 | 6 | Ronny Thompson | Dep: Rent For The Mo Of Dec 2009 | 1121-000 | 397.50 | | 7,511.83 |
| 12/21/09 | 6 | John B. Crescitelli | Dep: Rent For The Mo Of EDec 09 | 1121-000 | 344.50 | | 7,856.33 |
| 12/21/09 | 6 | Larry A. Zink | Dep: Rent For The Mo Of Dec 2009 | 1121-000 | 500.00 | | 8,356.33 |
| 12/22/09 | 6 | Edward Murray III | Dep: Rent For The Mo Of Dec 2009 | 1121-000 | 328.60 | | 8,684.93 |
| 12/22/09 | 6 | Ted Conner | Dep: Rent For The Mo Of Dec 2009 | 1121-000 | 439.90 | | 9,124.83 |
| 12/22/09 | 6 | S.Sandy Satullo II | Dep: Rent For The Mo Of | 1121-000 | 1,007.00 | | 10,131.83 |
| 12/22/09 | | Transfer to Acct #*******4497 | Bank Funds Transfer-Security Dep Kupple, Bill $583.00 check payment on 10/22/09  Goodman, Scott $212.00 check payment on 10/28/09 | 9999-000 | | 795.00 | 9,336.83 |
| 12/22/09 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 1,000.00 | 8,336.83 |

Page Subtotals    5,415.75    1,795.00

LFORM24    **UST Form 101-7-TFR (5/1/2011)** *(Page: 52)*

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    41

**Exhibit B**

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America,  N. A. |
| | | Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/23/09 | 18 | Robert Materdomini | Dep.: Income From Operating Chp. 11 Service Work  RO # 35071 | 1221-000 | 196.10 | | 8,532.93 |
| 12/23/09 | 6 | Robert Materdomini - D-23 | Dep: Rent For The Mo Of Dec 2009 | 1121-000 | 318.00 | | 8,850.93 |
| 12/23/09 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 850.00 | 8,000.93 |
| 12/23/09 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 4,000.00 | 4,000.93 |
| 12/23/09 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 4,000.00 | 0.93 |
| 12/30/09 | 6 | Maria Milan-Talamo  - B-34 | Dep: Rent For: dec 2009 deposit was done by Hideaway Marina : Kina<br><br>Check # 1077 $421.00  Maria Milan-Talamo  B-34<br><br>storage rent for  Dec 2009 plus $50.00 late fee | 1121-000 | 421.00 | | 421.93 |
| 12/30/09 | 6 | Benoit Kerub - A-11 | Dep: Rent For: Oct - Dec 2009 deposit was done by Hideaway Marina : Kina<br><br>Check # 100121 $1033.50 Benoit Kerub A-11<br><br>storage rent for Oct 2009 - Dec 2009 | 1121-000 | 1,033.50 | | 1,455.43 |
| 12/30/09 | 6 | Hideaway Marina Limited Partnership | Dep.: Income From Operating Chp. 11 | 1121-000 | 14.28 | | 1,469.71 |

Page Subtotals    1,982.88    8,850.00

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    42

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America,  N. A. |
| | | Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/30/09 | 6 | Fransales Inc | Dep: Rent For : Nov/Part Dec 09 <br> November storage and late fee of $50.00 total for Nov $898.00 <br><br> Partial rent storage for Dec 09 $602.00 | 1121-000 | 1,500.00 | | 2,969.71 |
| 12/31/09 | 20 | Bank Of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.15 | | 2,969.86 |
| 01/04/10 | 19 | Tony Feijoo | Dep.: Income From Operating Chp. 11 <br> parts : Inv # 6297 <br><br> deposit made by Kina @ Hideaway Marina Directly to BOA | 1229-000 | 65.72 | | 3,035.58 |
| 01/04/10 | | Hideaway Marina Limited Partnership | Dep.: Income From Operating Chp. 11 <br> deposit made by Kina Naydenova @ Hideaway Marina directly to BOA for the following amount of $ 1899.98 <br><br> $577.70 check # 945 for : Phillip Allen Slip # D-24 for Jan 2010 Storage <br><br> $826.00 check # 2665 for: Joe Amodio Slip # C-10 for Jan 2010 storage & Partial Dec 09 Storage <br><br> $450.50 check # 935 for : Kevin Olah Slip # C-05 for Jan 2010 Storage <br><br> $45.78 check # 3335 from: Joseph Pasuit for Parts Inv | | 1,899.98 | | 4,935.56 |

| | Page Subtotals | 3,465.85 | 0.00 | |

LFORM24    **UST Form 101-7-TFR (5/1/2011)** *(Page: 54)*    Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 43

**Exhibit B**

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America, N. A. |
| | | Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 6<br>19 | ASSET 6<br>ASSET 19 | # 6305<br>Memo Amount:        1,854.20<br>Memo Amount:          45.78 | 1121-000<br>1229-000 | | | |
| 01/05/10 | 6 | Hideaway Marina Limited Partnership | Dep.: Income From Operating Chp. 11<br>despoit made by Kina Naydenova @ Hideaway Marina directly to BOA for the following amount of $ 1113.00<br><br>$795.00 cash For: Michael Mercier Slip # C-54 for Jan 2010 storage<br><br>$318.00 Check # 218 for : Beverly Cope Slip # B-38 | 1121-000 | 1,113.00 | | 6,048.56 |
| 01/07/10 | 6 | Giancarlo DiCrosta | Dep: Rent For The Mo Of Jan 2010<br>Deposit made by Kina @Hideaway Marina .. directly<br><br>check # 2274 for $291.50 Giancarlo Dicrosta B-20 | 1121-000 | 291.50 | | 6,340.06 |
| 01/07/10 | 6 | Raymond G DiPasquale | Dep: Rent For The Mo Of Jan 2010<br>Deposit made by Kina @ Hideaway Marina directly<br><br>check # 6871070321 for $ 763.20 Raymond DiPasquale  C-24 | 1121-000 | 763.20 | | 7,103.26 |
| 01/07/10 | 6 | Mark Gold | Dep: Rent For The Mo Of Jan 2010<br>Deposit made by Kina @ Hideaway Marina directly<br><br>check # 6905 for $ 424.00 Mark Gold A-32 | 1121-000 | 424.00 | | 7,527.26 |

Page Subtotals          2,591.70          0.00

LFORM24

Ver: 19.07a

**FORM 2**

Page: 44

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| | |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/07/10 | 6 | Earl E. Roop - C-22 | Dep: Rent For The Mo Of Jan 2010<br>Deposit made by Kina @ Hideaway Marina Directly<br><br>Check # 1642  for $ 832.10  Earl Roop C-22 | 1121-000 | 832.10 | | 8,359.36 |
| 01/07/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 2,900.00 | 5,459.36 |
| 01/08/10 | 6 | Ronny Thompson | Dep: Rent For The Mo Of Jan2010 | 1121-000 | 397.50 | | 5,856.86 |
| 01/08/10 | 6 | Olive & Associates PA D-43 | Dep: Rent For The Mo Of Dec09/Jan10<br>#D43 December 2009 & Jan 2010 | 1121-000 | 477.00 | | 6,333.86 |
| 01/08/10 | 6 | Donald R. Ploetner B-34 | Dep: Rent For The Mo Of Jan2010<br>Donald Ploetner B-34 Jan 2010 | 1121-000 | 450.50 | | 6,784.36 |
| 01/08/10 | 6 | Edward Murray III | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 328.60 | | 7,112.96 |
| 01/08/10 | 6 | James Reynolds W-18 | Dep: Rent For The Mo Of Jan 2010<br>paying $106.00 for prevous balance and currant<br>amount due of $106.00 = $212.00 for trailer | 1121-000 | 212.00 | | 7,324.96 |
| 01/08/10 | 6 | Advanced Care Solutions, Inc | Dep: Rent For The Mo Of Jan 2010<br>Dec 2009 payment for $530.00 and Jan 2010 for<br>$530.00 for Sandy Hettinger B-45 | 1121-000 | 1,060.00 | | 8,384.96 |
| 01/08/10 | 6 | Janice G. Banken | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 318.00 | | 8,702.96 |
| 01/08/10 | 6 | Rainer Paesler | Dep: Rent For The Mo Of Jan 2010<br>Jan 2010 boat storage | 1121-000 | 450.50 | | 9,153.46 |

Page Subtotals 4,526.20 2,900.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 45

**Exhibit B**

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America, N. A. |
| | | Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/08/10 | 6 | Jack Hamley for P.Padilla A-19 | Dep: Rent For The Mo Of Jan 2010<br>Jack Hamley sent in check for Philip Padilla A-19 Jan 2010 payment | 1121-000 | 371.00 | | 9,524.46 |
| 01/08/10 | 6 | Innovative Hospitality for Abram D-21 | Dep: Rent For The Mo Of Jan 2010<br>for David / Roger Abram D-21 Jan 2010 | 1121-000 | 397.50 | | 9,921.96 |
| 01/08/10 | 21 | Rowe Construction Corporation | Agreed Order Granting Trustee's Motion for Turnover and To Direct Payment of Settlement Monies to the Trustee, 12/14/09 (ECF 55) november 2009 payment per settlement | 1229-000 | 3,000.00 | | 12,921.96 |
| 01/08/10 | 21 | Rowe Construction Corporation | Agreed Order Granting Trustee's Motion for Turnover and To Direct Payment of Settlement Monies to the Trustee, 12/14/09 (ECF 55) december 2009 payment per settlement | 1229-000 | 3,000.00 | | 15,921.96 |
| 01/08/10 | 21 | Rowe Construction Corporation | Agreed Order Granting Trustee's Motion for Turnover and To Direct Payment of Settlement Monies to the Trustee, 12/14/09 (ECF 55) jan 2010 payment per settlement | 1229-000 | 3,000.00 | | 18,921.96 |
| 01/08/10 | 6 | Scotti Mac | Dep: Rent For The Mo Of Jan 2010<br>Deposit made by Kina @ Hideaway Marina directly<br>check # 364 for $ 500.00 Scottie Mac C-06 | 1121-000 | 500.00 | | 19,421.96 |
| 01/09/10 | | Hideaway Marina Limited Partnership | Dep.: Income From Operating Chp. 11 | | 394.85 | | 19,816.81 |

Page Subtotals      10,663.35      0.00

Ver: 19.07a

LFORM24

**FORM 2**

Page:    46

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:       09-32179 -RBR

Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:    *******5163

For Period Ending:    04/17/17

Trustee Name:    JOEL L. TABAS, TRUSTEE

Bank Name:    Bank of America,  N. A.

Account Number / CD #:    *******4471  T.I.P. MM- Operating

Blanket Bond (per case limit):    $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | deposit made by Kina Naydenova @ Hideaway Marina directly to BOA for the following amount of $ 394.85 for:<br><br>$265.00 check # 1179 - for: Scott Martin - Jan 2010 storage<br><br>Service Work Repair Order # 35129 for  $129.85 check # 1179 | | | | |
| | 6 | ASSET 6 |     Memo Amount:      265.00 | 1121-000 | | | |
| | 18 | ASSET 18 |     Memo Amount:      129.85 | 1229-000 | | | |
| 01/13/10 | 6 | Victor R. Prieto | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 548.55 | | 20,365.36 |
| *    01/13/10 | | Hideaway Marina Limited Partnership | Dep: Turnover PrePet Funds<br>Acount Closed out from Regions Bank and funds transfered to Bank of America | 1129-003 | 5,163.00 | | 25,528.36 |
| *    01/13/10 | | Hideaway Marina Limited Partnership | Dep: Turnover PrePet Funds<br>Error .. Void | 1129-003 | -5,163.00 | | 20,365.36 |
| 01/14/10 | 6 | Herbert M. Maertl | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 397.50 | | 20,762.86 |
| 01/15/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 5,000.00 | 15,762.86 |
| 01/18/10 | * NOTE * | Hideaway Marina Limited Partnership | Dep.: Income From Operating Chp. 11<br>deposit made by Kina Naydenova @ Hideaway Marina directly to BOA for the following amount of $ 293.27 for: | 1129-000 | 293.27 | | 16,056.13 |

Page Subtotals    1,239.32    5,000.00

Ver: 19.07a

LFORM24

**FORM 2**

Page: 47

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:    09-32179 -RBR

Trustee Name:    JOEL L. TABAS, TRUSTEE

Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Bank Name:    Bank of America,  N. A.

Account Number / CD #:    *******4471  T.I.P. MM- Operating

Taxpayer ID No:    *******5163

For Period Ending:    04/17/17

Blanket Bond (per case limit):    $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | $282.67 in cash - new customer : Bryan Sayles - Sec dep of $212.00 / Jan 2010 storage of $70.67  Counter sale of parts inv# 6359  $10.60 cash * NOTE *  Properties 5, 17, 18 | | | | |
| 01/20/10 | 6 | Alan Baggiero - A-33 | Dep: Rent For The Mo Of Jan 2010 Jan 2010 Storage Boat rent | 1121-000 | 556.50 | | 16,612.63 |
| 01/20/10 | 6 | John B. Crescitelli | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 344.50 | | 16,957.13 |
| 01/20/10 | 6 | Ted Conner | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 439.90 | | 17,397.03 |
| 01/20/10 | 6 | Florida Power & Light | Dep: Turnover PrePet Funds FPL - General Adjustment Refund | 1121-000 | 52.87 | | 17,449.90 |
| 01/20/10 | 6 | Roger / David Abram | Dep: Rent For The Mo Of Dec 2009 Roger - David Abram reservation 198 paid Dec 2009 check # 5016 d-21 | 1121-000 | 397.50 | | 17,847.40 |
| 01/20/10 | 6 | Asuka Tamura - 45 | Dep: Rent For The Mo Of Jan 2010 Jan 2010 Storage Boat rent  Asuka Tamura - 45  Masanobu Yasuoka C-09 per Kina's notes | 1121-000 | 318.00 | | 18,165.40 |
| 01/20/10 | 6 | Maria A. Talamo-Milan - B34 | Dep: Rent For The Mo Of Jan 2010 Jan 2010 rent | 1121-000 | 371.00 | | 18,536.40 |

Page Subtotals    2,480.27    0.00

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 48

Exhibit B

| Case No: | 09-32179 -RBR | | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | | Bank Name: | Bank of America, N. A. |
| | | | Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Taxpayer ID No: | *******5163 | | | |
| For Period Ending: | 04/17/17 | | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/20/10 | 6 | Blue Star Bus Inc | Dep: Rent For The Mo Of Jan 2010 For Michael Schwegler B-57 | 1121-000 | 397.50 | | 18,933.90 |
| 01/20/10 | | Hideaway Marina Limited Partnership | Dep.: Income From Operating Chp. 11 deposit made by Kina Naydenova @ Hideaway Marina directly to BOA for the following amount of $ 7516.45  $896.89 in cash for : William Gremler Slip # B-24 for Oct, Nov, Dec & Jan 2010 Storage & a late fee  $477.00 check # 1100801887 for: Carlos Boozer Slip # B-21 for Jan 2010 storage  $6142.56 check # 7111 for : Federal Lien Corp for Daryl Rivernider work order # RO #34942 | 1121-000 | 7,516.45 | | 26,450.35 |
| | 6 | ASSET 16 | Memo Amount:        1,373.89 | 1121-000 | | | |
| | 18 | ASSET 18 | Memo Amount:        6,142.56 | 1229-000 | | | |
| 01/20/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 3,000.00 | 23,450.35 |
| 01/20/10 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 8,380.00 | 15,070.35 |
| 01/22/10 | 18 | Offshore Marine Towing | Dep.: Income From Operating Chp. 11 Service Work  RO # 23129  paid by check # 23129  Deposit was made directly by Kina @ Hideaway Marina to BOA | 1229-000 | 2,474.50 | | 17,544.85 |
| | | | Page Subtotals | | 10,388.45 | 11,380.00 | |

LFORM24

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    49

Exhibit B

| Case No: | 09-32179 -RBR |
|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |

| Taxpayer ID No: | *******5163 |
|---|---|
| For Period Ending: | 04/17/17 |

| Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4471  T.I.P. MM- Operating |

| Blanket Bond (per case limit): | $ 129,177,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/25/10 | 5 | Hideaway Marina Limited Partnership | Security Deposit Refund - ADP  Deposit made by Kina Naydenova @ Hideaway Marina Directly to BOA for : $509.64   Check received from ADP for Security Deposit Refund ( listed on the Bankruptcy Schedules ) in the amount of  $509.64 check # 2523319 | 1129-000 | 509.64 | | 18,054.49 |
| 01/26/10 | 6 | Sandy Satullo II  -  C21 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 1,007.00 | | 19,061.49 |
| 01/26/10 | 18 | Advanced Care Solutions, Inc  Sandy Hettinger | Dep.: Income From Operating Chp. 11 Service Work  RO # 35140 - Sandy Hettinger | 1229-000 | 194.62 | | 19,256.11 |
| 01/26/10 | 6 | Christopher Boulahanis | Dep: Rent For The Mo Of Jan 2010 jan 2010 rent | 1121-000 | 795.00 | | 20,051.11 |
| 01/26/10 | 6 | Jack Stooksbury - B-14 | Dep: Rent For : Jan/Feb/Sec deposit Received check from Jack Stooksbury for the following :   Security Deposit of :  $ 636.00  Jan Storage Rent of :  $ 614.80  Feb Storage Rent of :  $ 636.00   Total check + $1886.80  check # 1693 | 1121-000 | 1,886.80 | | 21,937.91 |
| 01/26/10 | 18 | Scotty Mac | Dep.: Income From Operating Chp. 11 Service Work  RO # 35021 | 1229-000 | 345.51 | | 22,283.42 |
| | | | | | | | |

Page Subtotals    4,738.57    0.00

**FORM 2**

Page:    50

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:          09-32179 -RBR
Case Name:     HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:    *******5163
For Period Ending: 04/17/17

Trustee Name:              JOEL L. TABAS, TRUSTEE
Bank Name:                  Bank of America,  N. A.
Account Number / CD #:    *******4471  T.I.P. MM- Operating

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/26/10 | 18 | Fernando Silva | Dep.: Income From Operating Chp. 11 Service Work  RO # 35137  paid by cash in the amount of $3828.57 <br><br> Deposit was made directly by Kina @ Hideaway Marina to BOA | 1229-000 | 3,828.57 | | 26,111.99 |
| 01/26/10 | | Transfer to Acct #*******4497 | Bank Tfer-Jack Stooksbury  Sec Dep Transfer Security Deposit of $ 636.00 for Jack Stooksbury Slip No B-14 | 9999-000 | | 636.00 | 25,475.99 |
| 01/27/10 | | Hideaway Marina Limited Partnership | Dep.: Income From Operating Chp. 11 Service Work  RO # 35178 - paid by ck # 31508 for $1113.00 from United Road towing <br><br> Parts Inv: #6404 paid by check # 3346 for $51.01 from Joseph Pasuit <br><br> Deposit was made directly by Kina @ Hideaway Marina to BOA total deposit made = $1164.01 | 1229-000 | 1,164.01 | | 26,640.00 |
| | 18 | ASSET 18 | Memo Amount:          1,113.00 | 1229-000 | | | |
| | 19 | ASSET 19 | Memo Amount:              51.01 | 1229-000 | | | |
| 01/28/10 | | Transfer to Acct #*******4497 | Bank Funds Trans-Mr.Sayles Sec dep transfer of $212.00 for new customer Mr. Bryan Sayles for Security Deposit. | 9999-000 | | 212.00 | 26,428.00 |

Page Subtotals          4,992.58          848.00

**FORM 2**

Page: 51

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |

| | |
|---|---|
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America,  N. A. |
| Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/28/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 350.00 | 26,078.00 |
| 01/28/10 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 7,000.00 | 19,078.00 |
| 01/29/10 | 18 | Barry Fernandez | Dep.: Income From Operating Chp. 11 Service Work  RO # 35169  paid by cash in the amount of $5000.00<br><br>Deposit was made directly by Kina @ Hideaway Marina to BOA | 1229-000 | 5,000.00 | | 24,078.00 |
| 01/29/10 | 20 | Bank of America,  N. A. | Interest Rate  0.030 | 1270-000 | 0.28 | | 24,078.28 |
| 02/01/10 | | Hideaway Marina Limited Partnership | Dep.: Income From Operating Chp. 11 depsoit made by Kina Naydenova @ Hideaway Marina directly to BOA for the following amount of $ 606.28<br><br>  $577.70 check # 0961 For: Phillip Allenr Slip # D-24 for Feb 2010 storage<br><br>$28.58 Cash for :  Counter Sale Parts Inv # 6421 | | 606.28 | | 24,684.56 |
| | 6 | ASSET 6 | Memo Amount:          577.70 | 1129-000 | | | |
| | 19 | ASSET 19 | Memo Amount:            28.58 | 1229-000 | | | |
| 02/02/10 | 6 | Rainer Paesler | Dep: Rent For The Mo Of Feb 2010 Feb 2010 boat storage | 1121-000 | 450.50 | | 25,135.06 |
| | | | Page Subtotals | | 6,057.06 | 7,350.00 | |

LFORM24

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 52

**Exhibit B**

Case No: 09-32179 -RBR
Case Name: HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No: *******5163
For Period Ending: 04/17/17

Trustee Name: JOEL L. TABAS, TRUSTEE
Bank Name: Bank of America, N. A.
Account Number / CD #: *******4471 T.I.P. MM- Operating

Blanket Bond (per case limit): $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/02/10 | 6 | Isaac Cohen - D-37 | Dep: Rent For The Mo Of Jan 2010<br>Jan 2010 rent for Isaac F. Cohen  D-37 | 1121-000 | 556.50 | | 25,691.56 |
| 02/02/10 | 6 | Asuka Tamura - 45 | Dep: Rent For The Mo Of Feb 2010<br>Feb 2010 Storage Boat rent  Asuka Tamura - 45 | 1121-000 | 318.00 | | 26,009.56 |
| 02/02/10 | 6 | Ronny Thompson | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 397.50 | | 26,407.06 |
| 02/02/10 | 6 | Larry A. Zink | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 901.50 | | 27,308.56 |
| 02/02/10 | 6 | Jack D. Hamley | Dep: Rent For The Mo Of Feb 2010<br>For Phil Padilla A-19 per Kina's notes | 1121-000 | 371.00 | | 27,679.56 |
| 02/02/10 | 6 | Herbert M. Maertl | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 397.50 | | 28,077.06 |
| 02/02/10 | 6 | Advanced Care Solutions, Inc | Dep: Rent For The Mo Of Feb 2010<br>Feb 2010 rent for $530.00 for Sandy Hettinger B-45 | 1121-000 | 530.00 | | 28,607.06 |
| 02/02/10 | | Hideaway Marina Limited Partnership | Dep.: Income From Operating Chp. 11<br>Service Work  RO # 35182 -<br> paid by ck #12623 for $253.25 from Boats 4 Less Inc<br><br>Parts Inv: #6427 paid by cash for $3.46 from Garden Isle Marine<br><br><br>Deposit was made directly by Kina @ Hideaway Marina to BOA<br>total deposit made = $256.71 | | 256.71 | | 28,863.77 |

Page Subtotals    3,728.71    0.00

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 64)*

Ver: 19.07a

**FORM 2**

Page: 53

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |

| | |
|---|---|
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 18 | ASSET 18 | Memo Amount:            253.25 | 1229-000 | | | |
| | 19 | ASSET 19 | Memo Amount:              3.46 | 1229-000 | | | |
| 02/03/10 | 6 | Giancarlo DiCrosta | Dep: Rent For The Mo Of Feb 2010<br>Feb 2010 check # 2285 | 1121-000 | 291.50 | | 29,155.27 |
| 02/03/10 | 6 | Robert Materdomini - D-23 | Dep: Rent For The Mo Of Jan 2010<br>Jan 2010 storage rent check # 3628 | 1121-000 | 318.00 | | 29,473.27 |
| 02/03/10 | 6 | Sandy Satullo II  -  C21 | Dep: Rent For The Mo Of Feb 2010<br>Feb 2010 check # 3622 | 1121-000 | 1,007.00 | | 30,480.27 |
| 02/03/10 | 6 | Edward Murray III | Dep: Rent For The Mo Of Feb 2010<br>feb 2010 rent check # 699 | 1121-000 | 328.60 | | 30,808.87 |
| 02/03/10 | 6 | Robert Materdomini - D-23 | Dep: Rent For The Mo Of Feb 2010<br>Feb 2010 storage rent check # 3635 | 1121-000 | 318.00 | | 31,126.87 |
| 02/03/10 | 18 | Riva Motorsports | Dep.: Income From Operating Chp. 11<br>Service Work  RO # 35118 | 1229-000 | 110.00 | | 31,236.87 |
| 02/03/10 | 19 | Edward S. Murray III<br>2880 NE 14 Street CSWY Apt 610<br>Pompano Beach, Fl  33062-3656 | Dep.: Income From Operating Chp. 11<br>part : battery .. invoice # 35167 | 1229-000 | 302.10 | | 31,538.97 |
| 02/03/10 | 6 | Donald R. Ploetner B-34 | Dep: Rent For The Mo Of Feb 2010<br>Donald Ploetner B-34 Feb 2010 | 1121-000 | 450.50 | | 31,989.47 |
| 02/03/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 17,000.00 | 14,989.47 |

| | | |
|---|---|---|
| Page Subtotals | 3,125.70 | 17,000.00 |

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 54

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America, N. A. |
| | | Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/04/10 | 6 | Hideaway Marina Limited Partnership | Dep.: Income From Operating Chp. 11 Storage Boat rent collected and deposited directly by Kina Naydenova @ Hideaway Marina for:  Kevin Olah Slip  Slip # C-05 for Feb 2010 Storage - boat | 1121-000 | 450.50 | | 15,439.97 |
| 02/08/10 | | Hideaway Marina Limited Partnership | Dep.: Income From Operating Chp. 11 depsoit made by Kina Naydenova @ Hideaway Marina directly to BOA for the following amount of $ 1332.10  $3800.00 check # 2722 For: Joe Amodio Service Work RO # 35168  $1006.73 Check # 1577 for : William Bouck Service Work RO# 35155  $21.65 Cash for: Counter Sales for Parts Inv # 6465  $652.94 check # 1699 for : Jack Stooksbury Service Work RO# 31580 | | 5,481.32 | | 20,921.29 |
| | 18 | ASSET 18 | Memo Amount:        5,459.67 | 1229-000 | | | |
| | 19 | ASSET 19 | Memo Amount:             21.65 | 1229-000 | | | |
| 02/09/10 | 6 | Mark Gold | Dep: Rent For The Mo Of Feb 2010 Feb 2010 storage rent check # 6927 for $ 424.00 Mark Gold A-32 | 1121-000 | 424.00 | | 21,345.29 |

|  |  | Page Subtotals | 6,355.82 | 0.00 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 55

Exhibit B

Case No: 09-32179 -RBR
Case Name: HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No: *******5163
For Period Ending: 04/17/17

Trustee Name: JOEL L. TABAS, TRUSTEE
Bank Name: Bank of America, N. A.
Account Number / CD #: *******4471 T.I.P. MM- Operating

Blanket Bond (per case limit): $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/09/10 | 6 | John B. Crescitelli | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 344.50 | | 21,689.79 |
| 02/09/10 | 6 | James Reynolds | Dep: Rent For The Mo Of Jan 2010 paying $106.00 for feb 2010 rent on trailer | 1121-000 | 106.00 | | 21,795.79 |
| 02/09/10 | 6 | Fransales Inc - Joe Amodio C-10 | Dep: Rent For :  Feb 2010 Joe Amodio C-10 Feb 2010 | 1121-000 | 742.00 | | 22,537.79 |
| 02/09/10 | 6 | John J. Lennon | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 371.00 | | 22,908.79 |
| 02/09/10 | 6 | Blue Star Bus Inc | Dep: Rent For The Mo Of Feb 2010 For Michael Schwegler B-57 | 1121-000 | 397.50 | | 23,306.29 |
| 02/10/10 | 6 | Janice G. Banken | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 318.00 | | 23,624.29 |
| 02/10/10 | 6 | Raymond G DiPasquale | Dep: Rent For The Mo Of Feb 2010 Deposit made by Kina @ Hideaway Marina directly check # 6871070321 for $ 763.20 Raymond DiPasquale  C-24 | 1121-000 | 763.20 | | 24,387.49 |
| 02/10/10 | 6 | Hideaway Marina Limited Partnership | Dep.: Income From Operating Chp. 11 deposit made by Kina Naydenova @ Hideaway Marina directly to BOA for the following amount of $ 1332.10   $500.00 check # 11034 For: Scotti Mac Slip # C-06 for Feb 2010 storage | 1121-000 | 1,332.10 | | 25,719.59 |
| | | | Page Subtotals | | 4,374.30 | 0.00 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 67)*
LFORM24
Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 56

**Exhibit B**

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | $832.10 Check # 1680 for : Earl Roop Slip # C-22 for Feb 2010 storage | | | | |
| 02/10/10 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 8,600.00 | 17,119.59 |
| 02/11/10 | | Hideaway Marina Limited Partnership | Dep.: Income From Operating Chp. 11 depsoit made by Kina Naydenova @ Hideaway Marina directly to BOA for the following amount of $ 2243.57 | | 2,243.57 | | 19,363.16 |
| | | | $23.05 cash For: Nick Oliver - Parts INV# 6487, 6490, 6491 | | | | |
| | | | $1911.82 Check # 701 for : Rainer Paesler - Service RO# 35117 | | | | |
| | | | $308.70 check # 3351 for : Joe Pasuit - Parts INV # 6488 | | | | |
| | 18 | ASSET 18 | Memo Amount:        1,911.82 | 1229-000 | | | |
| | 19 | ASSET 19 | Memo Amount:           331.75 | 1229-000 | | | |
| 02/15/10 | | Hideaway Marina Limited Partnership | Dep.: Income From Operating Chp. 11 depsoit made by Kina Naydenova @ Hideaway Marina directly to BOA for the following amount of $ 1,704.95 | | 1,704.95 | | 21,068.11 |
| | | | $1224.95 check # 4670 For: Karl Roeder for Service RO# 35190 | | | | |
| | | | $480.00 cash for : Carlos Boozer B-21 for : Feb 2010 Storage - $477.00 Partial March 2010 Storage $3.00 | | | | |
| | 17 | ASSET 17 | Memo Amount:          480.00 | 1129-000 | | | |

| | | | | Page Subtotals | 3,948.52 | 8,600.00 | |

**FORM 2**

Page:  57

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America,  N. A. |
| | | Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 18 | ASSET 18 | Memo Amount:          1,224.95 | 1229-000 | | | |
| 02/16/10 | 19 | Hideaway Marina Limited Partnership | Dep.: Income From Operating Chp. 11 deposit made by Kina Naydenova @ Hideaway Marina directly to BOA for the following amount of $ 8.08<br><br>$8.08 cash For: counter sale for Parts Inv # 6507 | 1229-000 | 8.08 | | 21,076.19 |
| 02/18/10 | 19 | Hideaway Marina Limited Partnership | Dep.: Income From Operating Chp. 11 deposit made by Kina Naydenova @ Hideaway Marina directly to BOA for the following amount of $ 6.35<br><br>$6.35 cash For: counter sale for Parts Inv # 6518 | 1229-000 | 6.35 | | 21,082.54 |
| 02/18/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 1,300.00 | 19,782.54 |
| 02/19/10 | 6 | Hideaway Marina Limited Partnership | Dep.: Income From Operating Chp. 11 deposit made by Kina Naydenova @ Hideaway Marina directly to BOA for the following amount of $3350.36<br><br>$3.69 cash counter sale for parts inv # 6521<br>$13.55 cash counter sale for parts inv # 6522<br>$355.10 ck # 2323 Service RO # 35164 for Dale Conner<br>$439.90 ck # 13027 for Dale Conner B-19 Feb 2010 storage<br>$1,100.00 cash for Mike Lilly  Service RO # 35194 | 1129-000 | 3,350.36 | | 23,132.90 |
| | | | Page Subtotals | | 3,364.79 | 1,300.00 | |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 69)*

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 58

**Exhibit B**

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | $1,438.12 ck # 1689 for Earl Roop Service RO # 35186 | | | | |
| 02/22/10 | 6 | Hideaway Marina Limited Partnership | Dep.: Income From Operating Chp. 11 depsoit made by Kina Naydenova @ Hideaway Marina directly to BOA for the following amount of $ 318.00 | 1129-000 | 318.00 | | 23,450.90 |
| 02/23/10 | 6 | Brunswick Boat Group | Dep.: Income From Operating Chp. 11 | 1129-000 | 328.60 | | 23,779.50 |
| 02/24/10 | 19 | Hideaway Marina Limited Partnership | Dep.: Income From Operating Chp. 11 depsoit made by Kina Naydenova @ Hideaway Marina directly to BOA for the following amount of $143.42<br><br> $143.42 check # 3359 from : Joseph Pasuit for Parts Inv # 6535 | 1229-000 | 143.42 | | 23,922.92 |
| 02/24/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 5,000.00 | 18,922.92 |
| 02/25/10 | 19 | Hideaway Marina Limited Partnership | Dep.: Income From Operating Chp. 11 depsoit made by Kina Naydenova @ Hideaway Marina directly to BOA for the following amount of $ 6.56<br><br> $6.56 cash For: Aqua Toy Store for Parts Inv #6539 | 1229-000 | 6.56 | | 18,929.48 |
| 02/25/10 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 8,500.00 | 10,429.48 |
| | | | | | | | |

Page Subtotals    796.58    13,500.00

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  59

**Exhibit B**

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America,  N. A. |
| | | Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/26/10 | 20 | Bank of America,  N. A. | Interest Rate  0.030 | 1270-000 | 0.38 | | 10,429.86 |
| 03/01/10 | 6 | Beverly Cope - B - 38 | Dep: Rent For The Mo Of March 2010<br>Deposit made directly by Kina @ Hideaway Marina<br>ot BOA in the amount of $318.00 for :<br><br>Beverly Cope check # 261 for $318.00 slip number B<br>- 38 | 1121-000 | 318.00 | | 10,747.86 |
| 03/01/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 6,000.00 | 4,747.86 |
| 03/02/10 | 19 | Nick Oliver - Parts | Dep.: Income From Operating Chp. 11<br>Nick Oliver - Cash $ 218.47 for Parts Inv # 6551<br><br>Deposit made directly by Kina @ Hideaway Marina<br>to BOA acct | 1229-000 | 218.47 | | 4,966.33 |
| 03/03/10 | 6 | Sandy Satullo II  -  C21 | Dep: Rent For The Mo Of March 2010<br>March  2010 check # 3660 | 1121-000 | 1,007.00 | | 5,973.33 |
| 03/03/10 | 18 | Offshore Marine Towing | Dep.: Income From Operating Chp. 11<br>Service Work  RO # 34947  paid by check # 23232 | 1229-000 | 777.13 | | 6,750.46 |
| 03/03/10 | 6 | Alan Baggiero - A-33 | Dep: Rent For The Mo Of March 2010<br>March 2010 Storage Boat rent  check # 3889 | 1121-000 | 556.50 | | 7,306.96 |
| 03/03/10 | 6 | J.Ent & Production -B-03 Gol | Dep: Rent For The Mo:Mar/April 2010<br>J. Entertainment & Productions Inc paid for 2 months<br>for Jason Gol Reservation # 35 slip # B03  check # | 1121-000 | 795.00 | | 8,101.96 |

Page Subtotals         3,672.48         6,000.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 60

**Exhibit B**

| | | |
|---|---|---|
| Case No: | 09-32179 -RBR | |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | |
| Taxpayer ID No: | *******5163 | |
| For Period Ending: | 04/17/17 | |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 6587 | | | | |
| 03/03/10 | 6 | Kevin Olah - C - 05 | Dep: Rent For The Mo Of March 2010 Deposit made directly by Kina @ Hideaway Marina ot BOA in the amount of $450.00 for : Kevin Olah check # 941 for $450.50 slip number C - 05 | 1121-000 | 450.50 | | 8,552.46 |
| 03/04/10 | 6 | GILLIAN C. SAYLES | Dep: Rent For The Mo:Feb/March 2010 Gillian C. Sayles paying by check #229 for $424.00 Feb 2010 rent of $ 212.00 March 2010 rent of $ 212.00 | 1121-000 | 424.00 | | 8,976.46 |
| 03/04/10 | 6 | RAINER PAESLER - B50 | Dep: Rent For The Mo Of March 2010 | 1121-000 | 450.50 | | 9,426.96 |
| 03/04/10 | 19 | Parts Inv : Counter Sale | Dep.: Income From Operating Chp. 11 depsoit made by Kina Naydenova @ Hideaway Marina directly to BOA for the following amount of $ 31.38 $31.38 cash For: Counter Sale for Parts Inv #6556 | 1229-000 | 31.38 | | 9,458.34 |
| 03/04/10 | | Transfer from Acct #*******4497 | Bank Funds Transfer-J.Cohen per Kinda to transfer back this was Dec 2009 storage paid on 11/30/09 as a prepayment | 9999-000 | 291.50 | | 9,749.84 |
| 03/04/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 3,000.00 | 6,749.84 |

Page Subtotals       1,647.88       3,000.00

LFORM24

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 61

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America,  N. A. |
| | | Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/05/10 | 6 | Yasuoka C-09 | Dep: Rent For The Mo Of March 2010 Cigarette 45 Storage for March<br><br>paid by check # 0099 for $318.00  - Yasuoka Slip C-09 | 1121-000 | 318.00 | | 7,067.84 |
| 03/05/10 | 6 | Storage Rent Collected | Dep.: Income From Operating Chp. 11 Deposit made directly by Kina @ Hideaway Marina for $ 2146.50<br><br>Alan Baggiero - A-33 March 2010 Storage $ 556.50 ck # 3915<br><br>Michael Mercier - C-54 Feb 2010 Storage $795.00 ck # 1010<br><br>Michael Mercier - C54 March 2010 Storage $ 795.00 ck # 1011 | 1121-000 | 2,146.50 | | 9,214.34 |
| 03/08/10 | 6 | Donald R. Ploetner D-22 | Dep: Rent For The Mo Of Mar/Apr2010 Donald Ploetner B-34 March 2010 for 450.50 and .05cents towards April 2010 rent<br><br>Deposit made directly to BOA by Kina @ Hideaway Marina<br><br>Paid by check # 9926 for $450.55 | 1121-000 | 450.55 | | 9,664.89 |
| 03/08/10 | | Service / Boat Storage | Dep.: Income From Operating Chp. 11 | | 3,857.47 | | 13,522.36 |
| | | | Page Subtotals | | 6,772.52 | 0.00 | |

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    62

**Exhibit B**

Case No:          09-32179 -RBR

Case Name:      HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163

For Period Ending: 04/17/17

Trustee Name:              JOEL L. TABAS, TRUSTEE

Bank Name:                  Bank of America,  N. A.

Account Number / CD #:     *******4471  T.I.P. MM- Operating

Blanket Bond (per case limit): $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | depsoit made by Kina Naydenova @ Hideaway Marina directly to BOA for the following amount of $ 3857.47 $2797.47 Bank Draft from: Stooksbury forService RO # 35201 $636.00 Bank Draft: Stooksbury B-14 for : March 2010 Storage $424.00 ck #6947: Mark Gold A-32 for : March 2010 Storage | | | | |
| | 6 | ASSET 6 | Memo Amount:          1,060.00 | 1121-000 | | | |
| | 18 | ASSET 18 | Memo Amount:          2,797.47 | 1229-000 | | | |
| 03/09/10 | 6 | David I Crowley  C-11 | Dep: Rent For The Mo Of March 2010 $609.50 Check # 0082409826 David Crowley Slip # C-11 March 2010 storage rent | 1121-000 | 609.50 | | 14,131.86 |
| 03/09/10 | 6 | Rebecca Thompson C-53 | Dep: Rent For The Mo Of March 2010 check # 4578 | 1121-000 | 397.50 | | 14,529.36 |
| 03/09/10 | 6 | Giancarlo DiCrosta | Dep: Rent For The Mo Of March 2010 March 2010 check # 2294 | 1121-000 | 291.50 | | 14,820.86 |
| 03/09/10 | 6 | Phillip  Allen - D-24 | Dep: Rent For The Mo Of March 2010 March 2010 rent ck # 0978 | 1121-000 | 577.70 | | 15,398.56 |
| 03/09/10 | 6 | Edward Murray III | Dep: Rent For The Mo Of March 2010 | 1121-000 | 328.60 | | 15,727.16 |

Page Subtotals          2,204.80          0.00

LFORM24    **UST Form 101-7-TFR (5/1/2011)** *(Page: 74)*                                                                 Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 63

**Exhibit B**

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | March 2010 rent check #742 | | | | |
| 03/09/10 | 6 | James Reynolds | Dep: Rent For The Mo Of March 2010 paying $106.00 for March 2010 rent on trailer | 1121-000 | 106.00 | | 15,833.16 |
| 03/09/10 | 19 | Parts Inv - Counter Sales | Dep.: Income From Operating Chp. 11 Counter Sale - Cash $ 4.76 for Parts Inv # 6580<br><br>Deposit made directly by Kina @ Hideaway Marina to BOA acct | 1229-000 | 4.76 | | 15,837.92 |
| 03/10/10 | 6 | LANDMARK BANK | Order Granting Trustee's Motion to Direct Turnover of Funding for Approved Construction, 3/9/10 (ECF 163) | 1121-000 | 53,298.56 | | 69,136.48 |
| 03/10/10 | | Parts Inv / Boat Storage | Dep.: Income From Operating Chp. 11 depsoit made by Kina Naydenova @ Hideaway Marina directly to BOA for the following amount of $ 2192.09<br><br> $14.99 cash from: Nick Oliver for Parts Inv # 6581<br><br>$474.00 ck #26696449: Carlos Boozer B-21 for : March 2010 Storage - $500.00 ck #11090: Scotti Mac C-06 for : March 2010 Storage<br>$832.10 ck #1703: Earl Roop C-22 for : March 2010 Storage<br>$371.00 ck #3039: Maria Milan-Talamo B-34 for : March 2010 Storage | | 2,192.09 | | 71,328.57 |
| | 6 | ASSET 6 | Memo Amount:        2,177.10 | 1121-000 | | | |
| | | | Page Subtotals | | 55,601.41 | 0.00 | |

Ver: 19.07a

LFORM24

**FORM 2**

Page: 64

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America, N. A. |
| | | Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 19 | ASSET 19 | Memo Amount:        14.99 | 1229-000 | | | |
| 03/10/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 1,000.00 | 70,328.57 |
| 03/11/10 | 19 | Garden Isle Marine | Dep.: Income From Operating Chp. 11 parts.. invoice # 6590<br><br>Deposit made directly by Kina @ Hideway Marina @ BOA | 1229-000 | 8.00 | | 70,336.57 |
| 03/11/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 2,000.00 | 68,336.57 |
| 03/11/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 7,000.00 | 61,336.57 |
| 03/11/10 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 7,000.00 | 54,336.57 |
| 03/12/10 | 6 | Robert Materdomini - D-23 | Dep: Rent For The Mo Of MARCH 2010 MARCH 2010 storage rent check # 3658 | 1121-000 | 318.00 | | 54,654.57 |
| 03/12/10 | 6 | Janice G. Banken | Dep: Rent For The Mo Of March 2010 check # 0083053716 | 1121-000 | 318.00 | | 54,972.57 |
| 03/12/10 | 6 | Jack Hamley for P.Padilla A-19 | Dep: Rent For The Mo Of March 2010 Jack Hamley sent in check for Philip Padilla A-19 March 2010 payment  check # 0081694066 | 1121-000 | 371.00 | | 55,343.57 |
| 03/12/10 | | Parts Inv / Service | Dep.: Income From Operating Chp. 11 depsoit made by Kina Naydenova @ Hideaway Marina directly to BOA for the following amount of $ | | 786.66 | | 56,130.23 |

Page Subtotals                    1,801.66          17,000.00

Ver: 19.07a

**FORM 2**

Page: 65

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:     09-32179 -RBR

Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163

For Period Ending:  04/17/17

Trustee Name:    JOEL L. TABAS, TRUSTEE

Bank Name:     Bank of America,  N. A.

Account Number / CD #:   *******4471  T.I.P. MM- Operating

Blanket Bond (per case limit):  $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 786.66 | | | | |
| | | | $7.56 cash from: Joseph Pasuit for Parts Inv # 6601 | | | | |
| | | | $779.10 ck #8467: William Bouck  RO # 35204 | | | | |
| | 18 | ASSET 18 | Memo Amount:     779.10 | 1229-000 | | | |
| | 19 | ASSET 19 | Memo Amount:     7.56 | 1229-000 | | | |
| 03/15/10 | 6 | John B. Crescitelli | Dep: Rent For The Mo Of March 2010 check # 3951 | 1121-000 | 344.50 | | 56,474.73 |
| 03/15/10 | 6 | Raymond G DiPasquale | Dep: Rent For The Mo Of March 2010 check # 68710709716 for $ 763.20 Raymond DiPasquale  C-24 | 1121-000 | 763.20 | | 57,237.93 |
| 03/15/10 | 6 | Roger / David Abram | Dep: Rent For The Mo Of Feb 2010 Roger - David Abram reservation 198 paid Feb 2010 check # 5067 D-21 | 1121-000 | 397.50 | | 57,635.43 |
| 03/15/10 | 6 | Roger / David Abram | Dep: Rent For The Mo Of March 2010 Roger - David Abram reservation 198 paid March 2010  check # 5063 D-21 | 1121-000 | 397.50 | | 58,032.93 |
| 03/15/10 | 18 | Pine Crest School | Dep.: Income From Operating Chp. 11 Service Work  RO # 35176 check # 127742 | 1229-000 | 282.00 | | 58,314.93 |
| 03/15/10 | 6 | Christopher Boulahanis | Dep: Rent For The Mo: Feb/Mar 2010 | 1121-000 | 1,640.00 | | 59,954.93 |

Page Subtotals    3,824.70    0.00

LFORM24  **UST Form 101-7-TFR (5/1/2011)** *(Page: 77)*

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 66

Exhibit B

| | | |
|---|---|---|
| Case No: | 09-32179 -RBR | |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4471  T.I.P. MM- Operating |

| | |
|---|---|
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Feb / March 2010 rent plus late fee of $50.00  check # 8741 | | | | |
| 03/15/10 | 6 | Blue Star Bus Inc | Dep: Rent For The Mo Of March 2010 For Michael Schwegler B-57 | 1121-000 | 397.50 | | 60,352.43 |
| 03/15/10 | 6 | Herbert M. Maertl | Dep: Rent For The Mo Of March 2010 | 1121-000 | 397.50 | | 60,749.93 |
| 03/15/10 | 6 | Advanced Care Solutions, Inc | Dep: Rent For The Mo Of March 2010 March 2010 rent for $530.00 for Sandy Hettinger B-45 | 1121-000 | 530.00 | | 61,279.93 |
| 03/15/10 | | Boat Storage Rent / Service | Dep.: Income From Operating Chp. 11 depsoit made by Kina Naydenova @ Hideaway Marina directly to BOA for the following amount of $ 1666.45   $1078.15 ck # 0986 from: Phillip Allen for Service RO #35193   $286.20 ck #5133 : Boat Transport of Cape Coral for Service RO# 35220   $302.10 ck # 1681 : Shaun Cobb for March 2010 prorated stroage boat and trailer | | 1,666.45 | | 62,946.38 |
| | 6 | ASSET 6 | Memo Amount:         302.10 | 1121-000 | | | |
| | 18 | ASSET 18 | Memo Amount:       1,364.35 | 1229-000 | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| Page Subtotals | | 2,991.45 | 0.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 67

Exhibit B

Case No:  09-32179 -RBR
Case Name:  HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163
For Period Ending:  04/17/17

Trustee Name:  JOEL L. TABAS, TRUSTEE
Bank Name:  Bank of America,  N. A.
Account Number / CD #:  *******4471  T.I.P. MM- Operating

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/15/10 | | Transfer to Acct #*******5454 | Bank Funds Transfer | 9999-000 | | 2,500.00 | 60,446.38 |
| 03/17/10 | 6 | John J. Lennon | Dep: Rent For The Mo:Jan/Mar 2010<br>paying for Jan 2010 $371.00 & March 2010 $371.00<br>check # 9338 | 1121-000 | 742.00 | | 61,188.38 |
| 03/17/10 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 8,500.00 | 52,688.38 |
| 03/18/10 | | LANDMARK BANK - WIRE IN | Order Granting Trustee's Motion for<br>(I) Authority to Hold Auction Sale of Certain Personal<br>Property Pursuant to 11 USC § 363, Free and Clear of<br>Liens, Claims and Encumbrances, (II) Approving<br>Procedures for Sale and Form of Sale Contract, and<br>(III) Scheduling Hearing on Final Approval of Sale,<br>2/4/10 (ECF 29)<br>Dep: Notice Of Sale Dated 2/26/10<br>PURCHASE FROM AUCTION<br><br>2006 Hoist Neptune M250 Boatlift<br>1993 Taylor TY-520M Boatlift<br>Terex Aerials TB 44 Diesel Powered Boom Lift<br>Parts Inventory with Shelving ( sold in bulk )<br>Office Furniture and Equipment ( sold in bulk ) | | 113,300.00 | | 165,988.38 |
| | 10 | ASSET 10 | Memo Amount:        26,976.19 | 1129-000 | | | |
| | 12 | ASSET 12 | Memo Amount:        22,480.15 | 1129-000 | | | |
| | 13 | ASSET 13 | Memo Amount:        26,976.19 | 1129-000 | | | |
| | 14 | ASSET 14 | Memo Amount:         3,596.83 | 1129-000 | | | |
| | 15 | ASSET 15 | Memo Amount:         2,697.62 | 1129-000 | | | |
| | 16 | ASSET 16 | Memo Amount:        30,573.02 | 1129-000 | | | |

Page Subtotals    114,042.00    11,000.00

Ver: 19.07a

LFORM24

**FORM 2**

Page: 68

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America,  N. A. |
| | | Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/18/10 | | Parts Inv / Service | Dep.: Income From Operating Chp. 11 depsoit made by Kina Naydenova @ Hideaway Marina directly to BOA for the following amount of $ 2164.14<br><br>$15.88 cash from: Aqua Toy Store for Parts Inv # 6627<br><br>$1,541.05 cash from: Barry Fernandez for  RO # 35169<br><br>$607.21 cash from: Jeff Mauk for Parts Inv # 6628 | | 2,164.14 | | 168,152.52 |
| | 18 | ASSET 18 | Memo Amount:        1,541.05 | 1229-000 | | | |
| | 19 | ASSET 19 | Memo Amount:          623.09 | 1229-000 | | | |
| 03/19/10 | 6 | Isaac Cohen - D-37 | Dep: Rent For: Feb 2010 + late fee Feb 2010 rent and late fee for Isaac F. Cohen  D-37 check # 1585 | 1121-000 | 606.50 | | 168,759.02 |
| 03/19/10 | 6 | Ted Conner  B-19 | Dep: Rent For The Mo Of March 2010 check # 13082 | 1121-000 | 439.90 | | 169,198.92 |
| 03/19/10 | 18 | Mark Williams | Dep.: Income From Operating Chp. 11 Deposit made directly to BOA by Kina @ Hideaway Marina<br><br><br><br>Service Work  RO # 35199  paid by check # 6953 | 1229-000 | 2,475.85 | | 171,674.77 |

Page Subtotals          5,686.39          0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 69

**Exhibit B**

Case No:           09-32179 -RBR

Case Name:      HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:   *******5163

For Period Ending:  04/17/17

Trustee Name:      JOEL L. TABAS, TRUSTEE

Bank Name:        Bank of America, N. A.

Account Number / CD #:    *******4471  T.I.P. MM- Operating

Blanket Bond (per case limit):  $ 129,177,000.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/19/10 | | Transfer to Acct #*******5124 | Bank Funds Transfer<br>wire in from LandMark Bank for purchase from<br>Auction ($10,300.00 is Fisher auction commission) | 9999-000 | | 113,300.00 | 58,374.77 |
| 03/20/10 | 18 | Francis Litrento | Dep.: Income From Operating Chp. 11<br>Deposit made directly to BOA by Kina @ Hideaway<br>Marina in the amount of : $111.91<br><br><br>Service Work  RO # 35218  paid by check # 2369 | 1229-000 | 111.91 | | 58,486.68 |
| 03/22/10 | 6 | Fransales Inc - Joe Amodio C-10 | Dep: Rent For : March 2010<br>Joe Amodio C-10 March 2010 | 1121-000 | 742.00 | | 59,228.68 |
| 03/23/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 2,000.00 | 57,228.68 |
| 03/24/10 | 19 | Parts Inv | Dep.: Income From Operating Chp. 11<br>depsoit made by Kina Naydenova @ Hideaway<br>Marina directly to BOA for the following amount of $<br>786.66<br><br> $7.56 cash from: Joseph Pasuit for Parts Inv # 6601<br><br>$779.10 ck #8467: William Bouck  RO # 35204 | 1229-000 | 196.46 | | 57,425.14 |
| 03/29/10 | 17 | Joseph Huss, Receiver for The<br>Hideaway Marina LP | Dep: Turnover PrePet Funds<br>close out account | 1129-000 | 200.00 | | 57,625.14 |

Page Subtotals            1,250.37          115,300.00

LFORM24

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    70

**Exhibit B**

Case No:        09-32179 -RBR

Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:    *******5163

For Period Ending:  04/17/17

Trustee Name:      JOEL L. TABAS, TRUSTEE

Bank Name:          Bank of America, N. A.

Account Number / CD #:    *******4471  T.I.P. MM- Operating

Blanket Bond (per case limit):    $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/29/10 | | Transfer to Acct #*******3524 | Bank Funds Transfer | 9999-000 | | 53,298.56 | 4,326.58 |
| 03/30/10 | | Boat Storage Rent / Parts Inv | Dep.: Income From Operating Chp. 11 deposit made by Kina Naydenova @ Hideaway Marina directly to BOA for the following amount of $ 3034.98<br><br>  $3000.00 ck # 1579 from: William Bouck for  D- 35 :<br>  $91.35 April 2010 Storage<br>  $2908.65 Prepaid storage for May - Nov 2010 transfer to Escrow account<br><br>$34.98 ck #3374 : Joseph Pasuit : Parts Inv # 6678 | | 3,034.98 | | 7,361.56 |
| | 17 | ASSET 17 | Memo Amount:          3,000.00 | 1129-000 | | | |
| | 19 | ASSET 19 | Memo Amount:               34.98 | 1229-000 | | | |
| 03/30/10 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 4,000.00 | 3,361.56 |
| 04/01/10 | 6 | RAINER PAESLER - B50 | Dep: Rent For The Mo Of April 2010 check # 716 | 1121-000 | 450.50 | | 3,812.06 |
| 04/01/10 | 6 | Phillip  Allen - D-24 | Dep: Rent For The Mo Of April 2010 April 2010 rent ck # 0996 | 1121-000 | 577.70 | | 4,389.76 |
| 04/01/10 | 6 | Asuka Tamura - 45 | Dep: Rent For The Mo Of April 2010 April 2010 Storage Boat rent  Asuka Tamura - 45 ck # 0100 | 1121-000 | 318.00 | | 4,707.76 |

Page Subtotals          4,381.18          57,298.56

Ver: 19.07a

LFORM24

**FORM 2**

Page: 71

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:  09-32179 -RBR
Case Name:  HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163
For Period Ending: 04/17/17

Trustee Name:  JOEL L. TABAS, TRUSTEE
Bank Name:  Bank of America, N. A.
Account Number / CD #:  *******4471  T.I.P. MM- Operating

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/01/10 | 6 | Edward Murray III | Dep: Rent For The Mo Of April 2010<br>April 2010 rent check #773 | 1121-000 | 328.60 | | 5,036.36 |
| 04/01/10 | 6 | GILLIAN C. SAYLES | Dep: Rent For The Mo Of April 2010<br>Gillian C. Sayles paying by check #241 | 1121-000 | 106.00 | | 5,142.36 |
| 04/02/10 | 19 | Hoist Lift Truck MFG | Refund  for  Unshipped Parts<br>refund for unshipped parts prepaid with check # 246<br>1/28/2010 | 1229-000 | 410.30 | | 5,552.66 |
| 04/02/10 | 18 | Pine Crest School | Dep.: Income From Operating Chp. 11<br>Service Work  RO # 35196<br><br>check # 128228 | 1229-000 | 395.00 | | 5,947.66 |
| 04/02/10 | 6 | Boat Storage Rent | Dep: Rent For The Mo Of April 2010<br>Deposit made directly to Bank of America by Kina @ Hideaway Marina in the amount of $742.00 for:<br><br>Beverly Cope B-38 $ 318.00 check # 282 for April 2010 boat storage<br><br>Mark Gold A-32 $ 424.00 check # 6973 for April 2010 boat storage | 1121-000 | 742.00 | | 6,689.66 |
| 04/02/10 | | Transfer to Acct #*******4497 | Bank Xfer: W. Bouck # D-35 Pre Paid<br>William Bouck Slip # D-35 pre paid for May - Nov 2010 $ 2908.65 | 9999-000 | | 2,908.65 | 3,781.01 |

Page Subtotals          1,981.90          2,908.65

**UST Form 101-7-TFR (5/1/2011)** *(Page: 83)*

LFORM24

Ver: 19.07a

**FORM 2**

Page: 72

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America,  N. A. |
| | | Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/05/10 | 6 | Scott Goodman | Dep: Rent For The Mo Of April 2010<br>check # 4675 April 2010 rent pymt | 1121-000 | 212.00 | | 3,993.01 |
| 04/05/10 | 6 | Roger / David Abram | Dep: Rent For The Mo Of April 2010<br>Roger - David Abram reservation 198 paid April 2010<br>check # 5092 D-21 | 1121-000 | 397.50 | | 4,390.51 |
| 04/05/10 | 6 | Jack Hamley for P.Padilla A-19 | Dep: Rent For The Mo Of April 2010<br>Jack Hamley sent in check for Philip Padilla A-19<br>April 2010 payment  check # 0092494853 | 1121-000 | 371.00 | | 4,761.51 |
| 04/05/10 | 6 | Rebecca Thompson C-53 | Dep: Rent For The Mo Of April 2010<br>check # 4593 | 1121-000 | 397.50 | | 5,159.01 |
| 04/05/10 | 6 | Advanced Care Solutions, Inc | Dep: Rent For The Mo Of April 2010<br>April 2010 rent for $530.00 for Sandy Hettinger B-45 | 1121-000 | 530.00 | | 5,689.01 |
| 04/05/10 | 6 | Sandy Satullo II -  C21 | Dep: Rent For The Mo Of April 2010<br>April  2010 check # 3690 | 1121-000 | 1,007.00 | | 6,696.01 |
| 04/05/10 | 6 | Isaac Cohen - D-37 | Dep: Rent : March & Late Fee 2010<br>March 2010 & Late Fee rent for Isaac F. Cohen  D-37<br>check # 1600 | 1121-000 | 606.50 | | 7,302.51 |
| 04/05/10 | 6 | Robert Materdomini - D-23 | Dep: Rent For The Mo Of April 2010<br>April 2010 storage rent check # 3677 | 1121-000 | 318.00 | | 7,620.51 |
| 04/05/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 3,000.00 | 4,620.51 |

| | Page Subtotals | 3,839.50 | 3,000.00 | |

Ver: 19.07a

**FORM 2**

Page:    73

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No:    09-32179 -RBR | Trustee Name:    JOEL L. TABAS, TRUSTEE |
| Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name:    Bank of America, N. A. |
| | Account Number / CD #:    *******4471  T.I.P. MM- Operating |
| Taxpayer ID No:  *******5163 | |
| For Period Ending: 04/17/17 | Blanket Bond (per case limit):   $ 129,177,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/06/10 | | Transfer from Acct #*******3524 | Bank Funds Transfer Reimbursement for Emzol Inc. Repairs | 9999-000 | 13,000.00 | | 17,620.51 |
| 04/07/10 | | Donald R. Ploetner B-34 | Dep.: Income From Operating Chp. 11 Donald Ploetner B-34 April 2010 Boat Storage for $450.45<br><br>and Service work RO # 35225 for $265.00 | | 715.45 | | 18,335.96 |
| | 17 | ASSET | Memo Amount:          450.45 | 1121-000 | | | |
| | 18 | ASSET 18 | Memo Amount:          265.00 | 1229-000 | | | |
| 04/07/10 | 6 | James Reynolds | Dep: Rent For The Mo Of April 2010 paying $106.00 for April 2010 rent on trailer  check # 1133 | 1121-000 | 106.00 | | 18,441.96 |
| 04/07/10 | 6 | Giancarlo DiCrosta | Dep: Rent For The Mo Of April 2010 April 2010 check # 2302 | 1121-000 | 291.50 | | 18,733.46 |
| 04/07/10 | 6 | Herbert M. Maertl | Dep: Rent For The Mo Of April 2010 check # 0092871021 | 1121-000 | 397.50 | | 19,130.96 |
| 04/08/10 | | Transfer from Acct #*******3524 | Bank Funds Transfer reimbursement for 10 min concrete repairs | 9999-000 | 1,040.00 | | 20,170.96 |
| 04/08/10 | | Transfer from Acct #*******3524 | Bank Funds Transfer reimbursement for 10 minute concrete repairs | 9999-000 | 1,040.00 | | 21,210.96 |
| 04/08/10 | | Transfer from Acct #*******4497 | Transfer In From MMA Account | 9999-000 | 8,546.45 | | 29,757.41 |

Page Subtotals          25,136.90          0.00

**FORM 2**

Page:    74

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:       09-32179 -RBR
Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:       JOEL L. TABAS, TRUSTEE
Bank Name:          Bank of America, N. A.
Account Number / CD #:      *******4471  T.I.P. MM- Operating

Taxpayer ID No:   *******5163
For Period Ending:   04/17/17

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/08/10 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 11,000.00 | | 40,757.41 |
| 04/08/10 | | Transfer from Acct #*******3537 | Bank Funds Transfer done in error | 9999-000 | 26,172.37 | | 66,929.78 |
| 04/08/10 | | Transfer to Acct #*******3524 | Bank Funds Transfer done twice in error | 9999-000 | | 1,040.00 | 65,889.78 |
| 04/08/10 | | Transfer to Acct #*******3537 | Bank Funds Transfer transfered done in error | 9999-000 | | 26,172.37 | 39,717.41 |
| 04/12/10 | 6 | Raymond G DiPasquale | Dep: Rent For The Mo Of March 2010 check # 6857086340 for $ 763.20 Raymond DiPasquale  C-24 | 1121-000 | 763.20 | | 40,480.61 |
| 04/12/10 | 6 | Janice G. Banken | Dep: Rent For The Mo Of April 2010 check # 0093448136 | 1121-000 | 318.00 | | 40,798.61 |
| 04/12/10 | 6 | David I Crowley  C-11 | Dep: Rent For The Mo Of April 2010 $609.50 Check # 0093483672 David Crowley Slip # C-11 April 2010 storage rent | 1121-000 | 609.50 | | 41,408.11 |
| 04/12/10 | 6 | John J. Lennon | Dep: Rent For The Mo Of April 2010 check # 9356 | 1121-000 | 371.00 | | 41,779.11 |
| 04/12/10 | 6 | Jason Gol - B03 | Dep.: Income From Operating Chp. 11 Jason Gol B-03 paying for 2 months storage rent .. for April and May 2010.  check # 6710 | 1121-000 | 795.00 | | 42,574.11 |

| | | | Page Subtotals | | 40,029.07 | 27,212.37 | |

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 75

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America, N. A. |
| | | Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | note : a check in the amount of $397.50 will be issued by the Trustee's office and sent to Kina @ the Hideaway Marina for May 2010 rent payment. | | | | |
| 04/14/10 | 6 | FPL | Dep: Turnover PrePet Funds FPL refund | 1121-000 | 23.00 | | 42,597.11 |
| 04/16/10 | 6 | Carlos Boozer - B-21 | Dep: Rent For The Mo Of April 2010 Storage Rent for April 2010 check # 1100912561 | 1121-000 | 477.00 | | 43,074.11 |
| 04/16/10 | 6 | Boat Storage Rent | Dep: Rent For The Mo Of April 2010 check sent  directly  by Kina @ Hideaway Marina in the amount of $874.50 for:  Cobb -B-24     $477.00 check #1023 for April 2010 boat storage  Feinberg B-49 $397.50 check # 1023 for April 2010 boat storage | 1121-000 | 874.50 | | 43,948.61 |
| 04/16/10 | 6 | Scotty Mac - C-06 | Dep: Rent For The Mo Of April 2010 check # 11140 | 1121-000 | 500.00 | | 44,448.61 |
| 04/16/10 | 6 | Kevin Olah - C - 05 | Dep: Rent For The Mo Of April 2010 check # 944 | 1121-000 | 450.50 | | 44,899.11 |
| 04/16/10 | 6 | Michael Mercier - C-54 | Dep: Rent For The Mo Of April 2010 ck # 1012 | 1121-000 | 795.00 | | 45,694.11 |

Page Subtotals                3,120.00                0.00

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 87)*

Ver: 19.07a

**FORM 2**

Page: 76

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America,  N. A. |
| Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/16/10 | 21 | Rowe Construction Corporation | Order Granting Trustee's Motion to Approve Compromise of Terms of Settlement Agreement Between Trustee and Rowe Construction Corporation, 6/17/10 (ECF 256) payment # 1 on new settlement | 1229-000 | 1,000.00 | | 46,694.11 |
| 04/16/10 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 100.00 | 46,594.11 |
| 04/16/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 7,000.00 | 39,594.11 |
| 04/20/10 | 6 | Blue Star Bus Inc | Dep: Rent For The Mo Of April 2010 For Michael Schwegler B-57 | 1121-000 | 397.50 | | 39,991.61 |
| 04/20/10 | 6 | Ted Conner  B-19 | Dep: Rent For The Mo Of April 2010 check # 13124 | 1121-000 | 439.90 | | 40,431.51 |
| 04/20/10 | 6 | Christopher Boulahanis | Dep: Rent For The Mo:April 2010 April 2010 rent check # 8817 | 1121-000 | 795.00 | | 41,226.51 |
| 04/21/10 | 29 | Charis | Dep: Turnover PrePet Funds refund from workers comp insurance | 1229-000 | 2,409.00 | | 43,635.51 |
| 04/21/10 | 28 | FPL | Dep: Turnover PrePet Funds FPL Utility Refund | 1229-000 | 1,372.96 | | 45,008.47 |
| 04/21/10 | 5 | Mercury | Refund - Warranty Service | 1129-000 | 1,178.49 | | 46,186.96 |

Page Subtotals  7,592.85  7,100.00

**FORM 2**

Page: 77

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:        09-32179 -RBR  
Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:        JOEL L. TABAS, TRUSTEE  
Bank Name:          Bank of America,  N. A.  
Account Number / CD #:      *******4471  T.I.P. MM- Operating

Taxpayer ID No:   *******5163  
For Period Ending:  04/17/17

Blanket Bond (per case limit):    $ 129,177,000.00  
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | warranty service | | | | |
| 04/27/10 | 6 | Lewis Marine Supply Inc | Refund on account<br>Refund Final from Lewis Marine to close out the account under Hideaway Marina LP | 1121-000 | 27.91 | | 46,214.87 |
| 04/27/10 | 6 | LBNA Marina LLC | Dep: Rent For The Mo Of April 2010<br>Stooksbury ( April 2010 - 1/2 Rent ) - $318.00<br><br>Lediow D-12 - April 2010 rent in full - $564.98 | 1121-000 | 882.98 | | 47,097.85 |
| 04/27/10 | 6 | Earl E. Roop - C-22 | Dep: Rent For The Mo Of April 2010<br>Per Kina @ Hideaway Marina  customer over paid by $50.00<br><br>A refund check of $50.00 will be issued and sent back to LBNA Marina<br><br>Check # 1726  for $ 882.10  Earl Roop C-22 | 1121-000 | 882.10 | | 47,979.95 |
| 04/27/10 | 18 | Toscani & Lindros, LLP | Dep.: Income From Operating Chp. 11<br>Paris Business Products Service RO # 36089<br><br>work was completed prior to 4/6/10 | 1229-000 | 4,511.77 | | 52,491.72 |
| 05/03/10 | 6 | Isaac Cohen - D-37 | Dep: Rent : April 2010<br>April 2010 rent for Isaac F. Cohen  D-37 check # 1622 | 1121-000 | 606.50 | | 53,098.22 |
| | | | | | | | |

Page Subtotals            6,911.26                0.00

Ver: 19.07a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 78

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America, N. A. |
| | | Account Number / CD #: | *******4471  T.I.P. MM- Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/03/10 | 6 | LBNA Marina LLC | Dep: Rent For The Mo Of April 2010<br>Katherine Jones B-31 April 2010 rent<br><br>check issued by LBNA Marina  ck # 1539 | 1121-000 | 583.00 | | 53,681.22 |
| 05/03/10 | 18 | Riva Motorsports | Dep.: Income From Operating Chp. 11<br>Service Work  RO # 35246 | 1229-000 | 105.00 | | 53,786.22 |
| *   05/06/10 | 6 | Maria Milan-Talamo  - B-34 | Dep: Rent For:  April 2010<br>April 2010 storage rent check # 1125 | 1121-003 | 371.00 | | 54,157.22 |
| *   05/06/10 | 6 | Maria Milan-Talamo  - B-34 | Dep: Rent For:  April 2010<br>void - error | 1121-003 | -371.00 | | 53,786.22 |
| 05/06/10 | 6 | Land N Sea Distributing, Inc | Credit Refund<br>to close out account | 1121-000 | 59.69 | | 53,845.91 |
| 05/06/10 | 6 | Milan - Talamo  B-34 | Dep: Rent For The Mo Of April 2010<br>check # 1125 | 1121-000 | 371.00 | | 54,216.91 |
| 05/06/10 | 5 | Mercury | Refund - Warranty Service<br>warranty service | 1129-000 | 6,090.90 | | 60,307.81 |
| 05/06/10 | 6 | City of Pompano Beach | Refund - Water Company<br>City of Pompano Beach Water Account Credit<br>Balance after Final Reading - Refund | 2990-002 | | -27.53 | 60,335.34 |
| 05/10/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 46,000.00 | 14,335.34 |

| | | | Page Subtotals | | 7,209.59 | 45,972.47 | |

Ver: 19.07a

**FORM 2**

Page: 79

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:            09-32179 -RBR
Case Name:          HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:     *******5163
For Period Ending:  04/17/17

Trustee Name:       JOEL L. TABAS, TRUSTEE
Bank Name:          Bank of America,  N. A.
Account Number / CD #:   *******4471  T.I.P. MM- Operating

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 05/18/10 | | The Hideaway Marina, Inc. | Balance closing of acct<br>Balance left on account # 008981351728 Bank of America account<br><br>close out account | 1129-003 | 363.96 | | 14,699.30 |
| 05/18/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 1,800.00 | 12,899.30 |
| 05/19/10 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 100.00 | 12,799.30 |
| 05/19/10 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 389.06 | 12,410.24 |
| * 07/29/10 | | Bank of America | Adjusting entry to balance account | 9999-003 | | 12,410.24 | 0.00 |
| * 06/16/16 | | The Hideaway Marina, Inc. | Balance closing of acct<br>this transaction is to correct transaction on 5/18/10<br>found on form 2 - ITEM RETURNED | 1129-003 | -363.96 | | -363.96 |
| * 06/16/16 | | RETURNED ITEM - CHARGEBACK | RETURNED ITEM<br>Transaction is to correct disbursement made by former trustee that was not included in Form 2. Correct date is 5/19/10. | 1129-003 | | 363.96 | -727.92 |
| 08/01/16 | | Joel L. Tabas, Trustee<br>Successor Trustee | Transaction is to correct Adj Out reflected incorrectly on 7/29/10 by former trustee Successor Trustee received one check on 7/29/10, which was deposited into Union Bank Acct ending 3427, reflecting the total amount of all Bank of America accounts used by the former Trustee. | 9999-000 | | 12,046.28 | -12,774.20 |

Page Subtotals        0.00        27,109.54

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   80

Exhibit B

Case No:        09-32179 -RBR
Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163
For Period Ending:  04/17/17

Trustee Name:          JOEL L. TABAS, TRUSTEE
Bank Name:              Bank of America,  N. A.
Account Number / CD #:      *******4471  T.I.P. MM- Operating

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 08/01/16 | | Reverses Adjustment OUT on 06/16/16 | RETURNED ITEM entered incorrectly | 1129-003 | | -363.96 | -12,410.24 |
| * 08/01/16 | | Reverses Adjustment OUT on 07/29/10 | Adjusting entry to balance account Amount entered does not correctly reflect the amount listed on the bank account | 9999-003 | | -12,410.24 | 0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| Memo Allocation Receipts: | 154,630.81 | COLUMN TOTALS | 480,284.91 | 480,284.91 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 61,090.32 | 467,471.16 | |
| | | Subtotal | 419,194.59 | 12,813.75 | |
| Memo Allocation Net: | 154,630.81 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 419,194.59 | 12,813.75 | |

Page Subtotals          0.00          -12,774.20

LFORM24

Ver: 19.07a

**FORM 2**

Page: 81

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

| | | |
|---|---|---|
| Case No: | 09-32179 -RBR | |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4484  T.I.P.Cking-Operating |

| | |
|---|---|
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 11/16/09 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 775.00 | | 775.00 |
| | 11/16/09 | 000101 | International Sureties, LTD<br>One Shell Square<br>701 Poydras Street,  Suite 420<br>New Orleans,  LA  70139 | Per Local Rules<br>Bond # 016039183<br>Term : 11/06/09 - 11/06/10 | 2300-000 | | 775.00 | 0.00 |
| | 11/17/09 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 1,700.30 | | 1,700.30 |
| * | 11/17/09 | 000102 | Florida Department of Revenue | Sales & Use Tax period:10/14/09<br>Certificate # 16-8012256537 | 2820-003 | | 1,315.30 | 385.00 |
| | 11/17/09 | 000103 | The Outboard Shop | Parts<br>Invoice: 11/17/09 | 2990-000 | | 80.20 | 304.80 |
| | 11/17/09 | 000104 | Bennett Auto | Parts<br>Invoice: 278978  11/16/09 | 2990-000 | | 304.80 | 0.00 |
| | 11/19/09 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 2,000.00 | | 2,000.00 |
| | 11/19/09 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 4,270.73 | | 6,270.73 |
| | 11/19/09 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 8,000.00 | | 14,270.73 |
| * | 11/19/09 | 000105 | Florida Department of Revenue | Estmated Sales Tax for 10/09<br>Certificate # 16-8012256537 | 2820-003 | | 2,926.58 | 11,344.15 |

Page Subtotals  16,746.03  5,401.88

Ver: 19.07a

**FORM 2**

Page: 82

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:        09-32179 -RBR
Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:       JOEL L. TABAS, TRUSTEE
Bank Name:          Bank of America,  N. A.
Account Number / CD #:    *******4484  T.I.P.Cking-Operating

Taxpayer ID No:  *******5163
For Period Ending:  04/17/17

Blanket Bond (per case limit):    $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 11/19/09 | 000106 | AT&T<br>P.O. Box 105262<br>Atlanta,  GA  30348-5262 | A/C # 954-943-3200-723-1809<br>Service: Nov. 11, 2009 - Dec. 10, 2009 | 2990-003 | | 1,358.99 | 9,985.16 |
| * 11/19/09 | 000106 | AT&T<br>P.O. Box 105262<br>Atlanta,  GA  30348-5262 | A/C # 954-943-3200-723-1809<br>incorrect amount | 2990-003 | | -1,358.99 | 11,344.15 |
| 11/19/09 | 000107 | AT&T<br>P.O. Box 105262<br>Atlanta,  GA  30348-5262 | A/C # 954-943-3200-723-1809<br>Service: Nov. 11, 2009 - Dec. 10, 2009 | 2990-000 | | 1,331.09 | 10,013.06 |
| 11/19/09 | 000108 | AXA EQUITABLE<br>P.O. Box 8095<br>Boston,  MA  02266-8095 | 401K Remittance for WE 11/14/09<br>Invoice: PR112009 | 6990-000 | | 294.63 | 9,718.43 |
| 11/19/09 | 000109 | Broward County Board of Commissioners | Licenses / Fees<br>Marine Faility License 10/01/09 - 10/01/10<br>Inv: 2009-2010 License | 2990-000 | | 3,328.00 | 6,390.43 |
| 11/19/09 | 000110 | Lewis Marine Supply<br>P.O. Box 21107<br>Fort Lauderdale,  Florida  33335 | Parts<br>Invoice : 4237918 | 2990-000 | | 284.56 | 6,105.87 |
| 11/19/09 | 000111 | Patricia Wirtz | Courier / Postage<br>Reimbursement for UPS shipment<br>Inv:  111809UPS | 2990-000 | | 8.20 | 6,097.67 |
| 11/19/09 | 000112 | Ports Consolidated | Fuel | 2990-000 | | 281.15 | 5,816.52 |

Page Subtotals          0.00          5,527.63

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 83

**Exhibit B**

| | |
|---|---|
| Case No: 09-32179 -RBR | Trustee Name: JOEL L. TABAS, TRUSTEE |
| Case Name: HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: Bank of America,  N. A. |
| | Account Number / CD #: *******4484  T.I.P.Cking-Operating |
| Taxpayer ID No: *******5163 | |
| For Period Ending: 04/17/17 | Blanket Bond (per case limit): $ 129,177,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 350430<br>Ft. Lauderdale,  Florida  33316 | Diesel Fuel for forklifts | | | | |
| 11/19/09 | 000113 | Vista Health Plan | Health Insurance : Dec 2009<br>Inv:  Dec 2009 | 2990-000 | | 2,895.19 | 2,921.33 |
| 11/19/09 | 000114 | Clean - Tech Buff, Inc<br>P.O. Box 1377<br>Deerfield, IL  60015 | Supplies - Shop<br>Inv: 174295 - Buffing Pads | 2990-000 | | 123.75 | 2,797.58 |
| 11/19/09 | 000115 | Frank & Jimmies Propeller<br>200 SW 6th Street<br>Fort Lauderdale, Fl 33301 | Maintenance<br>Inv: 44046-TB - Prop Reconditioning for RO#35107 | 2990-000 | | 47.25 | 2,750.33 |
| 11/19/09 | 000116 | Jerrys Marine Service<br>100 SW 16th Street<br>Ft. Lauderdale,  Fl  33315 | Parts<br>Inv: F01323249  -  Parts | 2990-000 | | 116.42 | 2,633.91 |
| 11/19/09 | 000117 | Joseph Pasuit | Reimbursement for Parts<br>Inv: 111609FARIA | 2990-000 | | 50.00 | 2,583.91 |
| 11/19/09 | 000118 | Kina Naydenova | reimbrusement for 2 way radios<br>invoice: 111509OFFICEDE | 2990-000 | | 42.32 | 2,541.59 |
| 11/19/09 | 000119 | LAND N SEA<br>3131 N. Andrews Avenue Ext<br>Pompano Beach,  Florida  33064 | Parts<br>Invoice: 8951595-OON, 8966858-OON,<br>8965779-OON,<br>8974632-OON, 8971065-OON | 2990-000 | | 729.37 | 1,812.22 |
| | | | | Page Subtotals | 0.00 | 4,004.30 | |

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 84

**Exhibit B**

Case No:         09-32179 -RBR
Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163
For Period Ending: 04/17/17

Trustee Name:         JOEL L. TABAS, TRUSTEE
Bank Name:            Bank of America, N. A.
Account Number / CD #:   *******4484  T.I.P.Cking-Operating

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 11/19/09 | 000120 | LEVY & ASSOCIATES 2890 W STATE ROAD 84, SUITE 118 FORT LAUDERDALE, FLA 33312 | Accountant Fees INVOICE; 20540 08/01/09 - 10/30/09 - 401 (K) PLAN $502.50 Total fees for 8/1/09 - 10/30/09 - 401 (K) plan pro rated for post petition period | 6990-000 | | 98.28 | 1,713.94 |
| 11/19/09 | 000121 | The Outboard Shop | Parts Invoice: 111809 | 2990-000 | | 86.75 | 1,627.19 |
| 11/19/09 | 000122 | S. Florida Courier | Courier: 20088413 - Air Bill Inv: 324580  11/12/09 | 2990-000 | | 4.84 | 1,622.35 |
| 11/25/09 | 17 | American Express Des Settlement | | 1129-000 | 617.47 | | 2,239.82 |
| * 11/30/09 | 000102 | Florida Department of Revenue | Sales & Use Tax period:10/14/09 VOID | 2820-003 | | -1,315.30 | 3,555.12 |
| * 12/01/09 | 000105 | Florida Department of Revenue | Estmated Sales Tax for 10/09 VOID | 2820-003 | | -2,926.58 | 6,481.70 |
| 12/01/09 | 000123 | Florida Department of Revenue | Sales & Use Tax  Oct 2009 Certificate # 16-80122565370 Post Petition 10/14/09 - 10/31/09 | 2820-000 | | 1,315.30 | 5,166.40 |
| 12/02/09 | 000124 | Tyler Gold Esq | Attorney Fees/Costs RE: O & E Report : 599 S. Fed Hwy Pompano Bch Fl 33062 | 6990-000 | | 195.00 | 4,971.40 |
| 12/04/09 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 6,000.00 | | 10,971.40 |

Page Subtotals            6,617.47            -2,541.71

**FORM 2**

Page: 85

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

| | |
|---|---|
| Case No: 09-32179 -RBR | Trustee Name: JOEL L. TABAS, TRUSTEE |
| Case Name: HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: Bank of America, N. A. |
| | Account Number / CD #: *******4484  T.I.P.Cking-Operating |
| Taxpayer ID No: *******5163 | |
| For Period Ending: 04/17/17 | Blanket Bond (per case limit): $ 129,177,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/04/09 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 7,051.90 | | 18,023.30 |
| 12/04/09 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 10,000.00 | | 28,023.30 |
| * 12/04/09 | 000125 | Wells Fargo | Forklift<br>Oct & Nov payment for Hoist Forklift | 2990-004 | | 7,051.90 | 20,971.40 |
| 12/04/09 | 000126 | Florida Department of Revenue | Sales & Use Tax  Oct 2009<br>Certificate # 16-80122565370<br>for:  10/01/09 - 10/13/09 | 2820-000 | | 3,581.70 | 17,389.70 |
| 12/04/09 | 000127 | AXA EQUITABLE<br>P.O. Box 8095<br>Boston, MA  02266-8095 | 401K Remittance for WE 11/21/09<br>Invoice: PR112709 | 6990-000 | | 287.38 | 17,102.32 |
| 12/04/09 | 000128 | ADP Lightspeed<br>7390 Empire Drive<br>Florence, KY 41042 | IT Service<br>Invoice: 11601590<br>ADP Monthly Support | 2990-000 | | 626.46 | 16,475.86 |
| 12/04/09 | 000129 | ADP Commercial Leasing<br>P.O. Box 34656<br>Newark, NJ 07189 | ADP Software & Server Lease<br>Inv: 1675253  10/23/09<br>contract # 005-0060924-001<br>networking equipment | 2990-000 | | 1,226.77 | 15,249.09 |
| 12/04/09 | 000130 | Advantage Services<br>1041 SE 17th Street<br>Suite 100<br>Ft. Lauderdale, Fl 33316 | IT Service<br>Computer repairs - internet down<br>Inv: 10184 | 2990-000 | | 150.00 | 15,099.09 |

Page Subtotals        17,051.90        12,924.21

Ver: 19.07a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 86

Exhibit B

Case No:      09-32179 -RBR
Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:   *******5163
For Period Ending:  04/17/17

Trustee Name:      JOEL L. TABAS, TRUSTEE
Bank Name:        Bank of America,  N. A.
Account Number / CD #:    *******4484  T.I.P.Cking-Operating

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/04/09 | 000131 | Alarm Link<br>1440 Coral Ridge Drive # 445<br>Coral Sp[rings, Fl  33071 | Maintenance - Repairs<br>Replace dialer on fire alarm<br>Inv: 16426 | 2990-000 | | 469.50 | 14,629.59 |
| 12/04/09 | 000132 | Broward County Board of Commissioners | Licenses / Fees<br>License: HM-07340-08<br>Hazardous Material License | 2990-000 | | 510.00 | 14,119.59 |
| 12/04/09 | 000133 | GE Capital | Leases<br>Forklift # 1<br>Inv: 70532671 | 2990-000 | | 4,175.54 | 9,944.05 |
| 12/04/09 | 000134 | Jerrys Marine Service<br>100 SW 16th Street<br>Ft. Lauderdale, Fl 33315 | Account # 25228 - Parts<br>Inv:S00416003, F01324340, F01324322,<br>RGA # 70570900 | 2990-000 | | 390.70 | 9,553.35 |
| 12/04/09 | 000135 | Joseph Pasuit | Reimbursement for Parts<br>Inv: 112009 Pleasure, 8967905 Portsup, 112009BP,<br>120209 | 2990-000 | | 271.00 | 9,282.35 |
| 12/04/09 | 000136 | Kina Naydenova | reimbrusement for Office Supplies<br>Invoice:112509 Office Depot - A<br>Invoice: 112509 Office Depot - B | 2990-000 | | 195.01 | 9,087.34 |
| 12/04/09 | 000137 | LAND N SEA<br>3131 N. Andrews Avenue Ext<br>Pompano Beach,  Florida  33064 | Parts Return<br>Invoice: 1327397-00, 8966184-00, 8976306-00N,<br>8980265-00N<br>8983418-00N, 8985675-00N, 8990801-00N, | 2990-000 | | 1,862.38 | 7,224.96 |

Page Subtotals               0.00          7,874.13

LFORM24

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 87

**Exhibit B**

Case No:    09-32179 -RBR

Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:    *******5163

For Period Ending:    04/17/17

Trustee Name:    JOEL L. TABAS, TRUSTEE

Bank Name:    Bank of America,  N. A.

Account Number / CD #:    *******4484  T.I.P.Cking-Operating

Blanket Bond (per case limit):    $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 8988568-00N 1330486-00, 9011372-00 | | | | |
| 12/04/09 | 000138 | Lewis Marine Supply P.O. Box 21107 Fort Lauderdale,  Florida  33335 | Parts Invoice : 4240174,4240641, RGA#306526, 4243709 | 2990-000 | | 106.98 | 7,117.98 |
| 12/04/09 | 000139 | Matheson Tri-Gas | Equipment Rental - Propane Tanks Customer # 70427  Inv: 354376 | 2990-000 | | 34.34 | 7,083.64 |
| 12/04/09 | 000140 | Metal Fabrication Unlimited 147 SW 15th Street Deerfield Beach, Floirda  33441 | Contract Labor Inv: 120109 Sublet labor, paid by customer $2500.00 | 2990-000 | | 1,400.00 | 5,683.64 |
| 12/04/09 | 000141 | Raam Marine Electonics 5144 NW 30th Court Margate, Florida 33063 | Contract Labor Inv: 1451  11/21/09 Sublet  Labor Billed @ $870.75 | 2990-000 | | 645.00 | 5,038.64 |
| 12/04/09 | 000142 | Volvo Penta | Balance Due Inv: 314648 - Parts | 2990-000 | | 0.51 | 5,038.13 |
| 12/10/09 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 11,000.00 | | 16,038.13 |
| 12/10/09 | 000143 | Florida Department of Revenue | Sales & Use Tax  Sept 2009 Certificate # 16-80122565370 for:  September 2009 | 2820-000 | | 4,718.93 | 11,319.20 |
| 12/10/09 | 000144 | Jerrys Marine Service 100 SW 16th Street | Account # 25228 - Parts Inv:CH# 134 Overpaymt, FO1325719, RGA | 2990-000 | | 13.60 | 11,305.60 |

| | | | | Page Subtotals | 11,000.00 | 6,919.36 | |

LFORM24

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 88

**Exhibit B**

Case No:  09-32179 -RBR

Case Name:  HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163

For Period Ending:  04/17/17

Trustee Name:  JOEL L. TABAS, TRUSTEE

Bank Name:  Bank of America, N. A.

Account Number / CD #:  *******4484  T.I.P.Cking-Operating

Blanket Bond (per case limit):  $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Ft. Lauderdale, Fl  33315 | #70753800, F01326104, F01325830 | | | | |
| 12/10/09 | 000145 | City of Pompano Beach | Utilites: Water<br>Account # 76451-96024<br>Service: 10/21/09 - 11/20/09 | 2990-000 | | 382.63 | 10,922.97 |
| 12/10/09 | 000146 | Patricia Wirtz | Supplies<br>Reimbursement for Port Supply<br>Inv:  5767 Port Supply, 120809 Lowes, 1888 AZUI, 120809 Walmart | 2990-000 | | 66.35 | 10,856.62 |
| 12/10/09 | 000147 | The Outboard Shop | Parts<br>Invoice: 12079 | 2990-000 | | 131.07 | 10,725.55 |
| 12/10/09 | 000148 | GE Capital | Leases - Forklift<br>ID # 90133713820<br>Inv: 70774231 11/15/09 | 2990-000 | | 4,175.54 | 6,550.01 |
| 12/10/09 | 000149 | Florida Department of Revenue | Sales & Use Tax  Nov 2009<br>Certificate # 16-80122565370<br>for:  November 2009 | 2820-000 | | 4,099.29 | 2,450.72 |
| 12/10/09 | 000150 | AXA EQUITABLE<br>P.O. Box 8095<br>Boston,  MA  02266-8095 | 401K Remittance for WE 11/21/09<br>Invoice: PR120409 & PR121109 | 6990-000 | | 589.61 | 1,861.11 |
| 12/10/09 | 000151 | LAND N SEA<br>3131 N. Andrews Avenue Ext<br>Pompano Beach,  Florida  33064 | Parts<br>Invoice: 1330706-00, 9013436-00N, 9017204-00N, 9015872-00N, 9020711-00N, 9030581-00N, | 2990-000 | | 490.44 | 1,370.67 |

Page Subtotals    0.00    9,934.93

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 89

**Exhibit B**

Case No:  09-32179 -RBR

Case Name:  HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163

For Period Ending:  04/17/17

Trustee Name:  JOEL L. TABAS, TRUSTEE

Bank Name:  Bank of America,  N. A.

Account Number / CD #:  *******4484  T.I.P.Cking-Operating

Blanket Bond (per case limit):  $ 129,177,000.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | 9030168-00N | | | | |
| 12/10/09 | 000152 | Joseph Pasuit | Reimbursement for Parts<br>Inv: 8967905 PORTSUP, 112009BP, 120209<br>Reimb for port supply | 2990-000 | | 119.70 | 1,250.97 |
| 12/11/09 | 000153 | Fiberglass Coatings, Inc. | Parts<br>Inv: SO-FTL-12505 | 2990-000 | | 65.85 | 1,185.12 |
| 12/14/09 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 2,860.00 | | 4,045.12 |
| 12/14/09 | 000154 | Seabright Insurance | Workmans Comp Insurance<br>20% downpayment | 2990-000 | | 3,224.00 | 821.12 |
| 12/14/09 | 000155 | Material Risk Assessment | Inspection fee | 2990-000 | | 250.00 | 571.12 |
| 12/16/09 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 5,300.00 | | 5,871.12 |
| 12/16/09 | 000156 | WDDX.NET | E-Mail Hosting :10/24/09 - 01/24/10<br>Invoice : 8146 | 2990-000 | | 112.50 | 5,758.62 |
| 12/16/09 | 000157 | Tennant Sales & Service Co.<br>701 N. Lilac Drive<br>Minneapolis,  MN  55422 | Maintenance / Repairs<br>Inv: 20481523<br>Parts for floor scrubber repair | 2990-000 | | 1,667.50 | 4,091.12 |
| 12/16/09 | 000158 | SWS<br>790 Hillbrath Drive<br>Lantana, Fl  33462 | Santitation removal<br>Customer # : 0200037208<br>Service Period: 12/01/09 - 12/31/09<br>Inv: 1769779 | 2990-000 | | 216.30 | 3,874.82 |
| | | | Page Subtotals | | 8,160.00 | 5,655.85 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 101)*

LFORM24

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 90

**Exhibit B**

Case No:        09-32179 -RBR

Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:   *******5163

For Period Ending:   04/17/17

Trustee Name:            JOEL L. TABAS, TRUSTEE

Bank Name:               Bank of America, N. A.

Account Number / CD #:    *******4484  T.I.P.Cking-Operating

Blanket Bond (per case limit):   $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/16/09 | 000159 | Patricia Wirtz | Supplies<br>Reimbursement for :<br>Inv:121009 Publix, 121109 Broward, 121409<br>Lightbul | 2990-000 | | 213.81 | 3,661.01 |
| 12/16/09 | 000160 | Nick Oliver | Reimbursement for: Milage<br>Inv: 121109Travel  -  36 miles @ .55 per mile | 2990-000 | | 19.80 | 3,641.21 |
| 12/16/09 | 000161 | Mini Craft of Florida, Inc<br>900 Industrial Drive<br>Wildwood,  Florida  34785 | Parts & Supplies<br>Inv: 121509B | 2990-000 | | 268.85 | 3,372.36 |
| 12/16/09 | 000162 | LAND N SEA<br>3131 N. Andrews Avenue Ext<br>Pompano Beach,  Florida  33064 | Parts<br>Invoice: 9034693-00N, 9037543-00N, 9040179-00N,<br>9038567-00N, 9044284-00N | 2990-000 | | 647.75 | 2,724.61 |
| 12/16/09 | 000163 | Jerrys Marine Service<br>100 SW 16th Street<br>Ft. Lauderdale, Fl 33315 | Account # 25228 - Parts<br>Inv: F01326409 | 2990-000 | | 173.75 | 2,550.86 |
| 12/16/09 | 000164 | Frank & Jimmies Propeller | Labor - Sublet Work<br>RO#3511<br>Inv: 440895-LT | 2990-000 | | 147.81 | 2,403.05 |
| 12/16/09 | 000165 | AXA EQUITABLE<br>P.O. Box 8095<br>Boston,  MA  02266-8095 | 401K Remittance for WE 12/13/09<br>Invoice: PR121809 | 6990-000 | | 291.95 | 2,111.10 |

Page Subtotals        0.00        1,763.72

**UST Form 101-7-TFR (5/1/2011)** *(Page: 102)*

Ver: 19.07a

**FORM 2**

Page: 91

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| | |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4484  T.I.P.Cking-Operating |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/16/09 | 000166 | Ageless Tops & Interiors | Labor - Sublet Work<br>Invoice: 128427 | 2990-000 | | 325.00 | 1,786.10 |
| 12/16/09 | 000167 | ADP Commercial Leasing<br>P.O. Box 34656<br>Newark, NJ 07189 | ADP Software & Server Lease<br>Inv: 1685539  11/22/09<br>contract # 005-0060924-001<br>networking equipment | 2990-000 | | 1,226.77 | 559.33 |
| 12/23/09 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 850.00 | | 1,409.33 |
| 12/23/09 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 4,000.00 | | 5,409.33 |
| 12/23/09 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 4,000.00 | | 9,409.33 |
| 12/23/09 | 000168 | Premium Assignment Corporation<br>P.O. Box 3100<br>Tallahassee,  Florida  32315-3100 | Insurance Payment<br>Account # 650831  11/23/09 | 2990-000 | | 3,316.00 | 6,093.33 |
| 12/23/09 | 000169 | Florida Power & Light<br>General Mail Facility<br>Miami,  Florida  33188-0001 | A/C # 85987-58244<br>Service from : Oct 14 - Dec 08, 2009<br>599 S. Federal highway | 2990-000 | | 1,666.87 | 4,426.46 |
| 12/23/09 | 000170 | Florida Power & Light<br>General Mail Facility<br>Miami,  Florida  33188-0001 | A/C # 49144-28240 - Dock<br>Service from : Oct 14 - Dec 08, 2009<br>599 S. Federal highway<br>Pompano Beach, Fla 33062 | 2990-000 | | 57.93 | 4,368.53 |
| 12/23/09 | 000171 | LAND N SEA<br>3131 N. Andrews Avenue Ext | Parts<br>Invoice: 9051584-00N, 1333083-00, 9054011-00N, | 2990-000 | | 343.50 | 4,025.03 |

| | | |
|---|---|---|
| Page Subtotals | 8,850.00 | 6,936.07 |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 103)*

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 92

**Exhibit B**

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America, N. A. |
| | | Account Number / CD #: | *******4484  T.I.P.Cking-Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Pompano Beach,  Florida  33064 | 9060854-00N, 9063416-00N | | | | |
| 12/23/09 | 000172 | Lewis Marine Supply P.O. Box 21107 Fort Lauderdale, Florida  33335 | Parts Invoice : 4249094 | 2990-000 | | 73.18 | 3,951.85 |
| 12/23/09 | 000173 | Pro Marine, Inc. | Engine Heads Rebuilt RO # 35137 - Invoice : 6290-000 | 2990-000 | | 2,900.00 | 1,051.85 |
| 12/23/09 | 000174 | Kina Naydenova | reimbrusement for Office Supplies Invoice: 121509Homedepot 2 key duplicates for office and front door | 2990-000 | | 3.35 | 1,048.50 |
| 12/23/09 | 000175 | BRP US INC | Dealership fee for:Dec 2009 Invoice: 3582716 | 2990-000 | | 70.00 | 978.50 |
| 12/23/09 | 000176 | AXA EQUITABLE P.O. Box 8095 Boston,  MA  02266-8095 | 401K Remittance for WE 12/20/09 Invoice: PR122409 | 6990-000 | | 303.50 | 675.00 |
| 12/23/09 | 000177 | Joseph Pasuit | Reimbursement for various invoices: Inv:122109ROSADO, 122109SEVENSEA, Sprint Reimb for various invoices | 2990-000 | | 515.59 | 159.41 |
| 01/04/10 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 7,000.00 | | 7,159.41 |
| 01/04/10 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 10,000.00 | | 17,159.41 |
| * 01/04/10 | 000125 | Wells Fargo | Stop Payment Reversal | 2990-004 | | -7,051.90 | 24,211.31 |

Page Subtotals    17,000.00    -3,186.28

LFORM24  **UST Form 101-7-TFR (5/1/2011)** *(Page: 104)*

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 93

Exhibit B

Case No:        09-32179 -RBR
Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:    *******5163
For Period Ending:  04/17/17

Trustee Name:       JOEL L. TABAS, TRUSTEE
Bank Name:          Bank of America,  N. A.
Account Number / CD #:   *******4484  T.I.P.Cking-Operating

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| 01/04/10 | 000178 | Wells Fargo | Forklift<br>Dec 2009 payment for Hoist Forklift | 2990-000 | | 3,525.95 | 20,685.36 |
| 01/04/10 | 000179 | Alarm Link<br>1440 Coral Ridge Drive # 445<br>Coral Sp[rings, Fl  33071 | Alarm Monitoring:12/01-12/31/09<br>Inv: 16418 | 2990-000 | | 268.33 | 20,417.03 |
| 01/04/10 | 000180 | AXA EQUITABLE<br>P.O. Box 8095<br>Boston,  MA  02266-8095 | 401K Remittance for WE 12/26/09<br>Invoice: PR123109 | 6990-000 | | 313.08 | 20,103.95 |
| 01/04/10 | 000181 | BRP US INC | Training DVD & Materials<br>Invoice: 9182491 | 2990-000 | | 183.06 | 19,920.89 |
| 01/04/10 | 000182 | Kina Naydenova | reimbrusement for :<br>Employee's gift cards. kitchen supplies, pizza<br>Invoice: 122206publix, 122309anthony's | 2990-000 | | 775.91 | 19,144.98 |
| 01/04/10 | 000183 | LAND N SEA<br>3131 N. Andrews Avenue Ext<br>Pompano Beach,  Florida  33064 | Parts<br>Invoice: 9072776-00N, 9075403-00N, 9075494-00N | 2990-000 | | 985.42 | 18,159.56 |
| 01/04/10 | 000184 | Lewis Marine Supply<br>P.O. Box 21107<br>Fort Lauderdale,  Florida  33335 | Parts<br>Invoice : 4250166 | 2990-000 | | 26.18 | 18,133.38 |
| 01/04/10 | 000185 | Wells Fargo | Forklift | 2990-000 | | 7,051.90 | 11,081.48 |

Page Subtotals          0.00          13,129.83

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  94

Exhibit B

| Case No: | 09-32179 -RBR |
|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |

| | |
|---|---|
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4484  T.I.P.Cking-Operating |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Oct & Nov payment for Hoist Forklift REISSUED CHECK - DUE TO FIRST CHECK LOST IN MAIL | | | | |
| 01/04/10 | 000186 | S. Florida Courier 601 N. Congress Avenue, Suite 501 Delray Beach,  Florida  33445 | Courier Fees Inv: 326093  $13.20 Inv: 325321  $ 7.26 | 2990-000 | | 20.46 | 11,061.02 |
| 01/07/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 2,900.00 | | 13,961.02 |
| 01/07/10 | 000187 | S. Florida Courier 601 N. Congress Avenue, Suite 501 Delray Beach,  Florida  33445 | Courier Fees Inv: 325321 | 2990-000 | | 7.26 | 13,953.76 |
| 01/08/10 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 10,000.00 | | 23,953.76 |
| 01/08/10 | 000188 | Kina Naydenova | reimbrusement for : supplies, Invoice: 123009GRAINGER, 123009UPS, 123BROWARD | 2990-000 | | 346.86 | 23,606.90 |
| 01/08/10 | 000189 | Vista Health Plan | Health Insurance :JAN 2010 Inv: Q1X101-JAN2010 | 2990-000 | | 2,573.75 | 21,033.15 |
| 01/08/10 | 000190 | TRIPLE R ASSOCIATES, LTD | Maintenance/Repairs Inv: 121709 office ceiling repairs | 2990-000 | | 2,000.00 | 19,033.15 |
| 01/08/10 | 000191 | SWS | Santitation removal | 2990-000 | | 216.30 | 18,816.85 |

|  | Page Subtotals | 12,900.00 | 5,164.63 |
|---|---|---|---|

UST Form 101-7-TFR (5/1/2011) *(Page: 106)*

LFORM24

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 95

**Exhibit B**

Case No:         09-32179 -RBR
Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:    *******5163
For Period Ending:  04/17/17

Trustee Name:         JOEL L. TABAS, TRUSTEE
Bank Name:            Bank of America,  N. A.
Account Number / CD #:    *******4484  T.I.P.Cking-Operating

Blanket Bond (per case limit):     $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 790 Hillbrath Drive<br>Lantana, Fl 33462 | Customer # : 0200037208<br>Service Period: 01/01/10 - 01/31/10<br>Inv: 1784584 | | | | |
| 01/08/10 | 000192 | Safety-Kleen Systems | Monthly Lease Parts Washer for:<br>November 2009 - December 2009<br>Inv: MB02695422, 112409LF,MB02711740 | 2990-000 | | 234.88 | 18,581.97 |
| 01/08/10 | 000193 | Premium Assignment Corporation<br>P.O. Box 3100<br>Tallahassee, Florida  32315-3100 | Insurance Payment<br>Account # 650831 JAN10 | 2990-000 | | 3,014.54 | 15,567.43 |
| 01/08/10 | 000194 | Ports Consolidated<br>P.O. Box 350430<br>Ft. Lauderdale, Florida  33316 | Fuel<br>100 Gal Diesel Fuel for forklifts - Deliver on 1/8/2010 PM<br>INVOICE:  454044 | 2990-000 | | 294.03 | 15,273.40 |
| 01/08/10 | 000195 | Perma-Fix | non-Hazardous Material<br>used oil filters pickup<br>Inv: 72330253 | 2990-000 | | 85.50 | 15,187.90 |
| 01/08/10 | 000196 | Patricia Wirtz | Supplies<br>Reimbursement for :<br>Inv:122309WALMART, 123109MILES | 2990-000 | | 90.96 | 15,096.94 |
| 01/08/10 | 000197 | Matheson Tri-Gas | Equipment Rental - Propane Tanks<br>Customer # 70427  Inv: 388989 | 2990-000 | | 34.85 | 15,062.09 |
| 01/08/10 | 000198 | Lewis Marine Supply | Parts | 2990-000 | | 379.54 | 14,682.55 |

Page Subtotals          0.00          4,134.30

UST Form 101-7-TFR (5/1/2011) *(Page: 107)*

LFORM24

Ver: 19.07a

**FORM 2**

Page: 96

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:  09-32179 -RBR
Case Name:  HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:  JOEL L. TABAS, TRUSTEE
Bank Name:  Bank of America, N. A.
Account Number / CD #:  *******4484  T.I.P.Cking-Operating

Taxpayer ID No:  *******5163
For Period Ending:  04/17/17

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | P.O. Box 21107<br>Fort Lauderdale, Florida 33335 | Invoice :4251611,4251688,4252759 | | | | |
| 01/08/10 | 000199 | LAND N SEA<br>3131 N. Andrews Avenue Ext<br>Pompano Beach, Florida 33064 | Parts<br>Invoice: 9084400-00N, 9084401-00N, 9086639-00N | 2990-000 | | 210.72 | 14,471.83 |
| 01/08/10 | 000200 | Joseph Pasuit | Reimbursement for various invoices:<br>Inv:010410BP, 010410DIXIECARB, 01052010 -<br>010610Sprint,<br>Reimb for various invoices | 2990-000 | | 348.93 | 14,122.90 |
| 01/08/10 | 000201 | GRAINGER | SUPPLIES-BUILDING REPAIRS<br>INVOICE: 1095689244, 1095684092 | 2990-000 | | 322.20 | 13,800.70 |
| 01/08/10 | 000202 | GE Capital | Leases - Forklift<br>ID # 90133713820<br>Inv: 70981865, 70981865LF | 2990-000 | | 4,384.32 | 9,416.38 |
| 01/08/10 | 000203 | Florida Department of Revenue | Sales & Use Tax  DEC 2009<br>Certificate # 16-80122565370<br>for: December 2009 | 2820-000 | | 4,078.11 | 5,338.27 |
| 01/08/10 | 000204 | FINISHMASTER | Parts<br>Invoice: 57196778 | 2990-000 | | 354.94 | 4,983.33 |
| 01/08/10 | 000205 | AXA EQUITABLE<br>P.O. Box 8095<br>Boston, MA 02266-8095 | 401K Remittance for WE 1/02/10<br>Invoice: PR010810 | 6990-000 | | 288.32 | 4,695.01 |

Page Subtotals                    0.00              9,987.54

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  97

**Exhibit B**

Case No:          09-32179 -RBR
Case Name:      HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:              JOEL L. TABAS, TRUSTEE
Bank Name:                 Bank of America,  N. A.
Account Number / CD #:     *******4484  T.I.P.Cking-Operating

Taxpayer ID No:  *******5163
For Period Ending:  04/17/17

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/08/10 | 000206 | AT&T<br>P.O. Box 105262<br>Atlanta, GA  30348-5262 | A/C # 954-943-3200-723-1809<br>Service: 11/10/09-12/11/09 | 2990-000 | | 754.04 | 3,940.97 |
| 01/08/10 | 000207 | Alarm Link<br>1440 Coral Ridge Drive # 445<br>Coral Sp[rings, Fl  33071 | Alarm Monitoring:1/01-1/31/10<br>Inv: 16418 - Jan 10 | 2990-000 | | 268.33 | 3,672.64 |
| 01/08/10 | 000208 | ADP Lightspeed<br>7390 Empire Drive<br>Florence, KY 41042 | IT Service<br>Invoice: 11655736, 11709515<br>ADP Monthly Support | 2990-000 | | 1,252.92 | 2,419.72 |
| 01/08/10 | 000209 | ADP Commercial Leasing<br>P.O. Box 34656<br>Newark, NJ 07189 | ADP Software & Server Lease<br>Inv: 1693952, 1693952LF<br>contract # 005-0060924-001<br>networking equipment 27 of 48 plus late fees | 2990-000 | | 1,349.45 | 1,070.27 |
| 01/11/10 | 000210 | Federal Express<br>P.O. Box 660481<br>Dallas, Texas  75266-0481 | Courier<br>Inv: 9-449-16561  $108.39<br>Inv: 9-455-58580  $86.15<br>Inv: 9-417-66521  $60.19<br>Inv: 9-441-13940  $21.86 | 2990-000 | | 276.59 | 793.68 |
| 01/15/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 5,000.00 | | 5,793.68 |
| 01/15/10 | 000211 | The Outboard Shop | Parts<br>Invoice: 011410 | 2990-000 | | 889.27 | 4,904.41 |

Page Subtotals          5,000.00          4,790.60

Ver: 19.07a

**FORM 2**

Page: 98

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:          09-32179 -RBR
Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:              JOEL L. TABAS, TRUSTEE
Bank Name:                  Bank of America, N. A.
Account Number / CD #:   *******4484  T.I.P.Cking-Operating

Taxpayer ID No:  *******5163
For Period Ending:  04/17/17

Blanket Bond (per case limit):     $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/15/10 | 000212 | Kina Naydenova | reimbursement for : Supplies<br>Office Depot<br>Invoice: 010710officede, 011210BP | 2990-000 | | 236.29 | 4,668.12 |
| 01/15/10 | 000213 | Pelican Newspaper<br>1500-A E Atlantic blvd<br>Pompano Beach,  Fla  33060 | Advertisement - Inv: 20240<br>for: 01/22/10, 1/29/10, 2/5/10, 2/12/10, 2/19/10,<br>2/26/10, | 2990-000 | | 600.00 | 4,068.12 |
| 01/15/10 | 000214 | Lewis Marine Supply<br>P.O. Box 21107<br>Fort Lauderdale,  Florida  33335 | Parts<br>Invoice : 4253628, 4253899, 4254268 | 2990-000 | | 220.23 | 3,847.89 |
| 01/15/10 | 000215 | LAND N SEA<br>3131 N. Andrews Avenue Ext<br>Pompano Beach,  Florida  33064 | Parts<br>Invoice: 9089763-00N, 9089787-00N, 9104346-00N,<br>9101703-00N | 2990-000 | | 506.41 | 3,341.48 |
| 01/15/10 | 000216 | City of Pompano Beach | Utilites: Water<br>Account # 76451-96024<br>Service: 11/20/09 - 12/21/09 | 2990-000 | | 179.03 | 3,162.45 |
| 01/15/10 | 000217 | Louis Glatzer<br>P.O. Box 770151<br>Coral Springs,  Fla  33077 | Supplies<br>Inv: 561343  - Shop Supplies | 2990-000 | | 111.30 | 3,051.15 |
| 01/15/10 | 000218 | Thomas Goldrick | Parts - reimbursement<br>Inv: 010710ABLESOUTH<br>reimbursement for able south - parts for hedge<br>trimmers | 2990-000 | | 9.73 | 3,041.42 |
| | | | | | | | |

Page Subtotals          0.00          1,862.99

**FORM 2**

Page: 99

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 09-32179 -RBR | Trustee Name: JOEL L. TABAS, TRUSTEE |
| Case Name: HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: Bank of America, N. A. |
| | Account Number / CD #: *******4484  T.I.P.Cking-Operating |
| Taxpayer ID No: *******5163 | |
| For Period Ending: 04/17/17 | Blanket Bond (per case limit): $ 129,177,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/15/10 | 000219 | Joseph Pasuit | Reimbursement for various invoices: Inv:011210PBMC, 011310BENNETTA, 011110MILES Reimb for various invoices : PBMC-Parts, supplies and mileage | 2990-000 | | 336.36 | 2,705.06 |
| 01/15/10 | 000220 | AXA EQUITABLE P.O. Box 8095 Boston,  MA  02266-8095 | 401K Remittance for WE 1/09/10 Invoice: PR011510 | 6990-000 | | 293.86 | 2,411.20 |
| 01/15/10 | 000221 | Jerrys Marine Service 100 SW 16th Street Ft. Lauderdale,  Fl  33315 | Account # 25228 - Parts Inv: F01329292 | 2990-000 | | 68.48 | 2,342.72 |
| 01/15/10 | 000222 | Alarm Link 1440 Coral Ridge Drive # 445 Coral Sp[rings, Fl  33071 | Alarm Monitoring:10/09-12/31/09 Inv: 16468,16469,16465 | 2990-000 | | 397.60 | 1,945.12 |
| 01/15/10 | 000223 | BRP US INC | Dealership fee for:Jan 2010 Invoice: 3584949 | 2990-000 | | 70.00 | 1,875.12 |
| 01/20/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 3,000.00 | | 4,875.12 |
| 01/20/10 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 12,000.00 | | 16,875.12 |
| 01/20/10 | 000224 | Federal Express P.O. Box 660481 Dallas,  Texas  75266-0481 | Courier A/C # 1519-9853-4 Inv: 9-462-79685 | 2990-000 | | 29.29 | 16,845.83 |
| | | | | | | | |

Page Subtotals  15,000.00  1,195.59

Ver: 19.07a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 100

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America, N. A. |
| | | Account Number / CD #: | *******4484  T.I.P.Cking-Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/20/10 | 000225 | Alarm Link<br>1440 Coral Ridge Drive # 445<br>Coral Sp[rings, Fl  33071 | Alarm Monitoring:<br>Inv: 16470 | 2990-000 | | 411.50 | 16,434.33 |
| 01/20/10 | 000226 | AXA EQUITABLE<br>P.O. Box 8095<br>Boston,  MA  02266-8095 | 401K Remittance for WE 1/16/10<br>Invoice: PR012210 | 6990-000 | | 311.84 | 16,122.49 |
| 01/20/10 | 000227 | Gator Plumbing of South Florida | Maintenance & Repairs<br>Water Leak Repairs<br>Inv: 25471, 25567, 25519 | 2990-000 | | 5,578.46 | 10,544.03 |
| 01/20/10 | 000228 | Joseph Pasuit | Reimbursement for various invoices:<br>Inv: 011410LOWES, 011810BP, 011910ROSADOP<br>Reimb for various invoices : fuel and supplies | 2990-000 | | 76.98 | 10,467.05 |
| 01/20/10 | 000229 | Kina Naydenova | reimbrusement for :<br>cleaning supplies, fuel, parts<br>Invoice: 011310BP, 011410WEMA, 12010,<br>011810OUTBOAR | 2990-000 | | 387.65 | 10,079.40 |
| 01/20/10 | 000230 | LAND N SEA<br>3131 N. Andrews Avenue Ext<br>Pompano Beach,  Florida  33064 | Parts<br>Invoice:9109724-00N, 9111915-00N, 9111923-00N,<br>9109735-00N, 9113538-00N, 9113327-00N,<br>9117205-00N | 2990-000 | | 916.35 | 9,163.05 |
| 01/20/10 | 000231 | Lewis Marine Supply<br>P.O. Box 21107<br>Fort Lauderdale,  Florida  33335 | Parts<br>Invoice : 4256699, 4256417 | 2990-000 | | 67.70 | 9,095.35 |

Page Subtotals      0.00      7,750.48

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  101

**Exhibit B**

Case No:        09-32179 -RBR

Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:   *******5163

For Period Ending:  04/17/17

Trustee Name:        JOEL L. TABAS, TRUSTEE

Bank Name:           Bank of America,  N. A.

Account Number / CD #:        *******4484  T.I.P.Cking-Operating

Blanket Bond (per case limit):    $ 129,177,000.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/20/10 | 000232 | Patricia Wirtz | Supplies<br>Reimbursement for :<br>Inv:011310LOWES, 0430966-IN,<br>011910EXPEDITER<br>reimb for : lowes - shop tools, and parts purchased | 2990-000 | | 66.75 | 9,028.60 |
| 01/20/10 | 000233 | Thomas Goldrick | Parts - reimbursement<br>Inv: 011810OUTBOAR<br>reimbursement for outboard specialties - parts | 2990-000 | | 44.64 | 8,983.96 |
| 01/20/10 | 000234 | Waterfront News | Advertising<br>1/4 page full color ad for Feb 2010 edition<br>Inv: FEB2010 ISSUE | 2990-000 | | 420.00 | 8,563.96 |
| 01/20/10 | 000235 | WDDX.NET | E-Mail Hosting :1/24/10 - 02/24/10<br>Invoice : 8175 | 2990-000 | | 37.50 | 8,526.46 |
| 01/20/10 | 000236 | Wells Fargo | Forklift<br>Nov & Dec payment for Hoist Forklift<br>Inv: 200754656, 2007546561209L, 200754656-0110 | 2990-000 | | 4,231.15 | 4,295.31 |
| 01/20/10 | 000237 | BK Attorney Services, LLC<br>PO Box 1028<br>Davenport,  WA  99122 | Service of Documents:<br>Notice of Hearing on Sale of Property - $17.63<br>Notice of Chapter 11 Bankruptcy Case - $732.81<br>Trustee's Motion for Authority to hold Acution sale -<br>$716.61<br>Order Granting Motion to Auth. Trustee to terminate<br>401(k) - 129.39 | 2990-000 | | 1,661.71 | 2,633.60 |

Page Subtotals            0.00           6,461.75

LFORM24

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 102

**Exhibit B**

Case No:     09-32179 -RBR

Case Name:     HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:     *******5163

For Period Ending:     04/17/17

Trustee Name:     JOEL L. TABAS, TRUSTEE

Bank Name:     Bank of America,  N. A.

Account Number / CD #:     *******4484  T.I.P.Cking-Operating

Blanket Bond (per case limit):     $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/28/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 350.00 | | 2,983.60 |
| 01/28/10 | | Transfer from Acct #*******4497 | Bank Funds Transfer | 9999-000 | 371.00 | | 3,354.60 |
| 01/28/10 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 1,000.00 | | 4,354.60 |
| 01/28/10 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 2,700.00 | | 7,054.60 |
| 01/28/10 | 000238 | Alarm Link<br>1440 Coral Ridge Drive # 445<br>Coral Sp[rings, Fl  33071 | Alarm Monitoring:<br>Inv: 16418-0210 | 2990-000 | | 258.34 | 6,796.26 |
| 01/28/10 | 000239 | AT&T<br>P.O. Box 105262<br>Atlanta,  GA  30348-5262 | A/C # 954-943-3200-723-1809<br>Service: 1/11/09-02/10/10<br>Yellow Pages / Telephone Advertising | 2990-000 | | 873.99 | 5,922.27 |
| 01/28/10 | 000240 | AXA EQUITABLE<br>P.O. Box 8095<br>Boston,  MA  02266-8095 | 401K Remittance for WE 1/23/10<br>Invoice: PR012910 | 6990-000 | | 288.76 | 5,633.51 |
| 01/28/10 | 000241 | City of Pompano Beach | Alarm Registration Fee 2010<br>Account #3187 | 2990-000 | | 15.00 | 5,618.51 |
| 01/28/10 | 000242 | Florida Power & Light<br>General Mail Facility<br>Miami,  Florida  33188-0001 | A/C # 49144-28240 - Dock<br>Service from : Dec 08 - Jan 11, 2009<br>599 S. Federal highway<br>Pompano Beach, Fla 33062 | 2990-000 | | 420.19 | 5,198.32 |
| | | | Page Subtotals | | 4,421.00 | 1,856.28 | |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 114)*

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 103

**Exhibit B**

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America,  N. A. |
| | | Account Number / CD #: | *******4484  T.I.P.Cking-Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/28/10 | 000243 | ADP Commercial Leasing<br>P.O. Box 34656<br>Newark, NJ 07189 | ADP Software & Server Lease<br>Inv: 1702561, 1702561LF<br>contract # 005-0060924-001<br>Feb 2010 software lease installment and late fees | 2990-000 | | 1,288.11 | 3,910.21 |
| 01/28/10 | 000244 | Joseph Pasuit | Reimbursement for various invoices:<br>Inv: 012010HANNAH'S, JAN2010 SPRINT<br>Reimb for various invoices : fuel -forklift and Sprint<br>Bill 12/19 -1/18 | 2990-000 | | 173.77 | 3,736.44 |
| 01/28/10 | 000245 | James Scotti | Security Deposit Refund<br>D-41 SEC Deposit | 2990-000 | | 371.00 | 3,365.44 |
| 01/28/10 | 000246 | Hoist Forklift Mfg., Inc | Maintenance<br>Inv: 100866 - Shop Supplies<br>Lube for Forklift Maintenance<br>Shop Supplies - Lube for Fork Lift maintenance | 2990-000 | | 590.99 | 2,774.45 |
| 01/28/10 | 000247 | GRAINGER | Maintenance / Repairs<br>INVOICE: 1096475132<br>Yellow paint for building | 2990-000 | | 58.94 | 2,715.51 |
| 01/28/10 | 000248 | Kina Naydenova | reimbrusement for :<br>Outboard shop - Parts<br>Invoice:  011510UTBOAR | 2990-000 | | 77.27 | 2,638.24 |
| 01/28/10 | 000249 | LAND N SEA<br>3131 N. Andrews Avenue Ext<br>Pompano Beach,  Florida  33064 | Parts<br>Invoice: 9121049-00N, 9125253-00N, 9125038-00N,<br>9127531-00N | 2990-000 | | 454.36 | 2,183.88 |

Page Subtotals        0.00        3,014.44

Ver: 19.07a

LFORM24

**FORM 2**

Page: 104

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America, N. A. |
| | | Account Number / CD #: | *******4484  T.I.P.Cking-Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/28/10 | 000250 | Lewis Marine Supply<br>P.O. Box 21107<br>Fort Lauderdale, Florida 33335 | Parts<br>Invoice : 4257208,4257211,4255631,456427 | 2990-000 | | 239.73 | 1,944.15 |
| 01/28/10 | 000251 | US Trustee | Per Local Rules<br>Quarterly Fees | 2950-000 | | 975.00 | 969.15 |
| 01/29/10 | 000252 | Federal Express<br>P.O. Box 660481<br>Dallas, Texas 75266-0481 | Courier A/C # 1519-9853-4<br>Inv: 9-470-62667 | 2990-000 | | 37.06 | 932.09 |
| 02/03/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 17,000.00 | | 17,932.09 |
| 02/03/10 | 000253 | US Trustee | Per Local Rules<br>Balance of Quarterly Fees | 2950-000 | | 650.00 | 17,282.09 |
| 02/03/10 | 000254 | WDDX.NET | E-Mail Hosting :2/24/10 - 03/24/10<br>Invoice : 8202 | 2990-000 | | 37.50 | 17,244.59 |
| 02/03/10 | 000255 | Jerrys Marine Service<br>100 SW 16th Street<br>Ft. Lauderdale, Fl 33315 | Account # 25228 - Parts<br>Inv: F01330425, F01331778 | 2990-000 | | 73.63 | 17,170.96 |
| 02/03/10 | 000256 | GE Capital | Leases - Forklift<br>ID # 90133713820<br>Inv: 71222175 | 2990-000 | | 4,175.54 | 12,995.42 |
| 02/03/10 | 000257 | Clean - Tech Buff, Inc | Supplies - Shop | 2990-000 | | 123.75 | 12,871.67 |

Page Subtotals     17,000.00     6,312.21

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 116)*

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  105

**Exhibit B**

| Case No: | 09-32179 -RBR |
|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |

| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4484  T.I.P.Cking-Operating |

| Blanket Bond (per case limit): | $ 129,177,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 1377<br>Deerfield, IL  60015 | Inv: 0174504-IN - Buffing Pads | | | | |
| 02/03/10 | 000258 | AXA EQUITABLE<br>P.O. Box 8095<br>Boston,  MA  02266-8095 | 401K Remittance for WE 1/30/10<br>Invoice: PR020510 | 6990-000 | | 315.70 | 12,555.97 |
| 02/03/10 | 000259 | Seabright Insurance | Workmans Comp Insurance<br>Period : 12/15/09 - 1/31/10<br>Invoice: BB1093275 | 2990-000 | | 1,918.00 | 10,637.97 |
| 02/03/10 | 000260 | Patricia Wirtz | Supplies<br>Reimbursement for :<br>Inv:012610LOWES, 020210MILES<br>reimb for : lowes - parts, mileage reimbursement | 2990-000 | | 44.60 | 10,593.37 |
| 02/03/10 | 000261 | Lewis Marine Supply<br>P.O. Box 21107<br>Fort Lauderdale,  Florida  33335 | Parts<br>Invoice : 4258898, 4259253, 4259886, 4260840 | 2990-000 | | 137.21 | 10,456.16 |
| 02/03/10 | 000262 | Premium Assignment Corporation<br>P.O. Box 3100<br>Tallahassee,  Florida  32315-3100 | Insurance Payment<br>Account # 650831 FEB2010 | 2990-000 | | 3,014.54 | 7,441.62 |
| 02/03/10 | 000263 | Kina Naydenova | reimbrusement for : Supplies<br>Inv: 012810OUTBOAR, 020210GLASSDCT<br>reimb for parts, window repair | 2990-000 | | 210.01 | 7,231.61 |
| 02/03/10 | 000264 | Vista Health Plan | Health Insurance : FEB 2010 | 2990-000 | | 2,734.47 | 4,497.14 |

Page Subtotals                     0.00         8,374.53

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 117)*

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 106

**Exhibit B**

| Case No: | 09-32179 -RBR |
|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4484  T.I.P.Cking-Operating |

| | |
|---|---|
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Acct # Q1X101-FEB2010 | | | | |
| 02/03/10 | 000265 | LAND N SEA<br>3131 N. Andrews Avenue Ext<br>Pompano Beach, Florida 33064 | Parts<br>Invoice: 9138333-00N, 9138416-00N, 9137694-00N,<br>9140386-00N, 9139734-00N,9139677-00N,<br>9145031-00N, 9144681-00N, 9145227-00N,<br>9148398-00N, 9153814-00N, 9155063-00N,<br>9155030-00N, 9157529-00N, 9158460-00N | 2990-000 | | 1,413.73 | 3,083.41 |
| 02/09/10 | 000266 | BK Attorney Services, LLC<br>P.O. Box 1028<br>Davenport, WA 99122 | Documents, Printing, Postage<br>Inv: 020510 | 2990-000 | | 271.61 | 2,811.80 |
| 02/09/10 | 000267 | Ouellette & Mauldin<br>Court Reporters, Inc.<br>28 West Flagler Street - Suite 808<br>Miami, Florida 33130 | Court Reporter : Depo of Gaudreau<br>Inv: 945174  1/29/10 | 2990-000 | | 949.50 | 1,862.30 |
| 02/11/10 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 5,000.00 | | 6,862.30 |
| 02/11/10 | 000268 | S. Florida Courier<br>601 N. Congress Avenue, Suite 501<br>Delray Beach, Florida 33445 | Courier Fees<br>Inv: 331847 - $51.52<br>Inv: 332579 - $ 9.72<br>Inv: 331117 - $ 14.55<br>Inv: 329053 - $ 9.68<br>Inv: 330436 - $ 9.68 | 2990-000 | | 95.15 | 6,767.15 |
| 02/11/10 | 000269 | LAND N SEA<br>3131 N. Andrews Avenue Ext | Parts<br>Invoice: | 2990-000 | | 799.56 | 5,967.59 |

| | | | Page Subtotals | | 5,000.00 | 3,529.55 | |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 118)*

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 107

**Exhibit B**

| Case No: | 09-32179 -RBR |
|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |

Trustee Name: JOEL L. TABAS, TRUSTEE
Bank Name: Bank of America, N. A.
Account Number / CD #: *******4484  T.I.P.Cking-Operating

Taxpayer ID No: *******5163
For Period Ending: 04/17/17

Blanket Bond (per case limit): $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Pompano Beach, Florida 33064 | 9164274-00N,9164339-00N,9168183-00N,9168272-00N,9170118-00N,9168277-00N,9171574-00N,9171726-00N,9176718-00N,9178589-00N | | | | |
| 02/11/10 | 000270 | Lewis Marine Supply<br>P.O. Box 21107<br>Fort Lauderdale, Florida 33335 | Parts<br>Invoice : 4263189 | 2990-000 | | 14.91 | 5,952.68 |
| 02/11/10 | 000271 | Pitney Bowes Global<br>P.O. Box 856460<br>Louisville, KY 40285-6460 | Lease : Postage Machine<br>Inv: 7112718-DC09, 7112718-DC09LF<br>Postage equipment lease for: 01/20/10 - 04/20/10<br>Late fee, Lease for 1st Quarter 2010 | 2990-000 | | 109.90 | 5,842.78 |
| 02/11/10 | 000272 | Triple R Associates, LTD<br>6300 NE 1st Avenue, Third Floor<br>Fort Lauderdale, Fla 33334 | Repairs & Maintenance<br>Inv: 1011410<br>Replace electrical conduit, switches, outlets | 2990-000 | | 780.00 | 5,062.78 |
| 02/11/10 | 000273 | Safety-Kleen Systems | Parts washer monthly svc<br>Inv: 2580092 | 2990-000 | | 104.94 | 4,957.84 |
| 02/11/10 | 000274 | SWS<br>790 Hillbrath Drive<br>Lantana, Fl 33462 | Santitation removal<br>Customer # : 020003720 8<br>Service Period: 02/01/10 - 02/28/10<br>Inv: 1803619 | 2990-000 | | 216.30 | 4,741.54 |
| 02/11/10 | 000275 | BRP US INC | Dealership fee for:Feb 2010<br>Invoice: 3587142 | 2990-000 | | 70.00 | 4,671.54 |
| 02/11/10 | 000276 | City of Pompano Beach | Utilites: Water | 2990-000 | | 376.37 | 4,295.17 |

Page Subtotals          0.00          1,672.42

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   108

**Exhibit B**

| Case No: | 09-32179 -RBR | | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | | Bank Name: | Bank of America, N. A. |
| | | | Account Number / CD #: | *******4484  T.I.P.Cking-Operating |
| Taxpayer ID No: | *******5163 | | | |
| For Period Ending: | 04/17/17 | | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Account # 76451-96024<br>Service: 12/21/09 - 1/20/10 | | | | |
| 02/11/10 | 000277 | City of Pompano Beach | FINE: Alarm Registration For 2009<br>Account #3187<br>Inv: 2010 Alarm -LF<br>fine for alarm due to experation was on 12/31/09 | 2990-000 | | 10.00 | 4,285.17 |
| 02/11/10 | 000278 | Kina Naydenova | reimbrusement for :<br>Outboard shop - Parts<br>Invoice:  0203100UTBOAR | 2990-000 | | 28.31 | 4,256.86 |
| 02/11/10 | 000279 | Joseph Pasuit | Reimbursement for Supplies<br>Inv: 013010BP,020210LOWES, 020510LOWES<br>reimb for pressure washer and supplies | 2990-000 | | 187.33 | 4,069.53 |
| 02/11/10 | 000280 | Ft. Myers Forklift, Inc | Repairs & Maintenance<br>Inv: 26006<br>Hoist Forklift repair - shifting problem | 2990-000 | | 464.26 | 3,605.27 |
| 02/11/10 | 000281 | Jerrys Marine Service<br>100 SW 16th Street<br>Ft. Lauderdale, Fl  33315 | Account # 25228 - Parts<br>Inv: F01332299 | 2990-000 | | 29.86 | 3,575.41 |
| 02/11/10 | 000282 | ADP Lightspeed<br>7390 Empire Drive<br>Florence, KY 41042 | IT Service<br>Invoice: 11763191 - FEB 2010<br>ADP Monthly Support | 2990-000 | | 626.46 | 2,948.95 |
| 02/11/10 | 000283 | AXA EQUITABLE | 401K Remittance for WE 2/06/10 | 6990-000 | | 316.14 | 2,632.81 |

Page Subtotals          0.00          1,662.36

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 120)*

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  109

**Exhibit B**

Case No:  09-32179 -RBR
Case Name:  HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163
For Period Ending: 04/17/17

Trustee Name:  JOEL L. TABAS, TRUSTEE
Bank Name:  Bank of America, N. A.
Account Number / CD #:  *******4484  T.I.P.Cking-Operating

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 8095<br>Boston,  MA  02266-8095 | Invoice: PR021210 | | | | |
| 02/18/10 | | Transfer from Acct #*******4565 | TRANSFER TO WRITE CHECKS | 9999-000 | 126.46 | | 2,759.27 |
| 02/18/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 1,300.00 | | 4,059.27 |
| 02/18/10 | 000284 | GRAINGER | Maintenance / Repairs<br>INVOICE: 1098401796<br>Yellow paint for building | 2990-000 | | 55.60 | 4,003.67 |
| 02/18/10 | 000285 | Joseph Pasuit | Reimbursement for Supplies<br>Inv: 021510S&S Prop, 021610Lowes<br>reimb for S&S Propeller-Sublet RO#35168 and paint<br>for the building | 2990-000 | | 377.61 | 3,626.06 |
| * 02/18/10 | 000286 | Bennett Auto | Parts<br>Invoice: 574962  2/16/10 | | | 417.21 | 3,208.85 |
| * 02/18/10 | 000287 | Florida Department of Revenue | Sales & Use Tax  DEC 2009<br>Certificate # 16-80122565370<br>Business Partner # 706303<br>Collection Period : 10/31/2009 | 2820-003 | | 843.82 | 2,365.03 |
| * 02/18/10 | 000288 | Florida Department of Revenue | Sales & Use Tax  DEC 2009<br>Certificate # 16-80122565370<br>Business Partner # 706303<br>Collection Period : 10/31/2009<br>Contract Object : 12256537 | 2820-003 | | 234.49 | 2,130.54 |

Page Subtotals    1,426.46    1,928.73

**UST Form 101-7-TFR (5/1/2011)** *(Page: 121)*

Ver: 19.07a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 110

**Exhibit B**

Case No:          09-32179 -RBR
Case Name:     HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:   *******5163
For Period Ending:   04/17/17

Trustee Name:        JOEL L. TABAS, TRUSTEE
Bank Name:           Bank of America,  N. A.
Account Number / CD #:     *******4484  T.I.P.Cking-Operating

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/18/10 | 000289 | Florida Department of Revenue | Sales & Use Tax  DEC 2009<br>Certificate # 16-80122565370<br>Business Partner # 706303<br>Collection Period : 09/30/2009<br>Contract Object : 12256537 | 2820-003 | | 577.22 | 1,553.32 |
| 02/18/10 | 000290 | Alive & Welding Inc<br>2850 NE 7th Avenue<br>Pompano Beach, Fl 33064 | Repairs & Maintenance<br>Inv: 2691<br>weld gate frame & floorscrubber | 2990-000 | | 132.50 | 1,420.82 |
| 02/18/10 | 000291 | Kina Naydenova | reimbrusement for : Supplies<br>Invoice: 021010OFFICEDE, 021110SEVENSEA,<br>021210OUTBOARD, 021210WALMART | 2990-000 | | 654.67 | 766.15 |
| 02/18/10 | 000292 | LAND N SEA<br>3131 N. Andrews Avenue Ext<br>Pompano Beach,  Florida  33064 | Parts<br>Invoice:  9180755-00N, 9191312-00N, 9192524-00N | 2990-000 | | 320.19 | 445.96 |
| 02/18/10 | 000293 | Lewis Marine Supply<br>P.O. Box 21107<br>Fort Lauderdale, Florida  33335 | Parts<br>Invoice : 4263760, 4264032 | 2990-000 | | 140.96 | 305.00 |
| 02/19/10 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 2,600.00 | | 2,905.00 |
| 02/19/10 | 000294 | Patricia Wirtz | Supplies<br>Reimbursement for :<br>Inv:012610MILES<br>reimb for :, mileage reimbursement | 2990-000 | | 16.71 | 2,888.29 |

Page Subtotals          2,600.00          1,842.25

UST Form 101-7-TFR (5/1/2011) *(Page: 122)*

LFORM24

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 111

**Exhibit B**

Case No:        09-32179 -RBR
Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:        JOEL L. TABAS, TRUSTEE
Bank Name:            Bank of America, N. A.
Account Number / CD #:        *******4484  T.I.P.Cking-Operating

Taxpayer ID No:   *******5163
For Period Ending:  04/17/17

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/19/10 | 000295 | EMZOL INC | REPAIRS & MAINTENANCE DOWN PAYMENT FOR STEEL COATING JOB INV: 021710DOWNPYM | 2990-000 | | 2,600.00 | 288.29 |
| 02/19/10 | 000296 | AXA EQUITABLE P.O. Box 8095 Boston,  MA  02266-8095 | 401K Remittance for WE 2/13/10 Invoice: PR021910 | 6990-000 | | 288.29 | 0.00 |
| * 02/23/10 | 000286 | Bennett Auto | Parts VOID PER KINA | | | -417.21 | 417.21 |
| * 02/23/10 | 000287 | Florida Department of Revenue | Sales & Use Tax  DEC 2009 VOID PER KINA | 2820-003 | | -843.82 | 1,261.03 |
| * 02/23/10 | 000288 | Florida Department of Revenue | Sales & Use Tax  DEC 2009 VOID PER KINA | 2820-003 | | -234.49 | 1,495.52 |
| * 02/23/10 | 000289 | Florida Department of Revenue | Sales & Use Tax  DEC 2009 VOID PER KINA | 2820-003 | | -577.22 | 2,072.74 |
| 02/24/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 5,000.00 | | 7,072.74 |
| 02/25/10 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 4,000.00 | | 11,072.74 |
| 02/25/10 | 000297 | ADP Commercial Leasing P.O. Box 34656 Newark, NJ 07189 | ADP Software & Server Lease Inv: 1710708 contract # 005-0060924-001 March 2010 software lease installment and late fees | 2990-000 | | 1,226.77 | 9,845.97 |

Page Subtotals            9,000.00        2,042.32

**FORM 2**

Page: 112

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America, N. A. |
| | | Account Number / CD #: | *******4484  T.I.P.Cking-Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 29 of 48 pyms | | | | |
| 02/25/10 | 000298 | AT&T<br>P.O. Box 105262<br>Atlanta,  GA  30348-5262 | A/C # 954-943-3200-723-1809<br>Service:  2/11/10 - 03/10/10<br>Yellow Pages / Telephone Advertising | 2990-000 | | 1,023.62 | 8,822.35 |
| 02/25/10 | 000299 | AXA EQUITABLE<br>P.O. Box 8095<br>Boston,  MA  02266-8095 | 401K Remittance for WE 2/20/10<br>Invoice: PR022610 | 6990-000 | | 291.73 | 8,530.62 |
| 02/25/10 | 000300 | Florida Power & Light<br>General Mail Facility<br>Miami,  Florida  33188-0001 | A/C # 49144-28240 - Dock<br>Service from : Jan 11 - Feb 10, 2009<br>599 S. Federal highway<br>Pompano Beach, Fla 33062 | 2990-000 | | 651.49 | 7,879.13 |
| 02/25/10 | 000301 | Joseph Pasuit | Reimbursement for Supplies<br>Inv: 021610ROSADO<br>reimb for Rosado Propane | 2990-000 | | 37.06 | 7,842.07 |
| 02/25/10 | 000302 | Kina Naydenova | reimbrusement for :Supplies & Parts<br>Invoice: 021710BENNETT, 021810SEVENSEA,<br>022210POTSCOs<br>reimb for batteries, parts, and fuel | 2990-000 | | 899.08 | 6,942.99 |
| 02/25/10 | 000303 | Lewis Marine Supply<br>P.O. Box 21107<br>Fort Lauderdale, Florida  33335 | Supplies<br>Invoice : 4266678, 4266759<br>shop and sanitation supplies | 2990-000 | | 90.61 | 6,852.38 |
| 02/25/10 | 000304 | Tow Boat U.S. | Service Towing Memebership | 2820-000 | | 129.00 | 6,723.38 |

Page Subtotals                 0.00            3,122.59

UST Form 101-7-TFR (5/1/2011) *(Page: 124)*

Ver: 19.07a

LFORM24

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 113

**Exhibit B**

Case No:          09-32179 -RBR
Case Name:     HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:     *******5163
For Period Ending:  04/17/17

Trustee Name:          JOEL L. TABAS, TRUSTEE
Bank Name:             Bank of America,  N. A.
Account Number / CD #:     *******4484  T.I.P.Cking-Operating

Blanket Bond (per case limit):     $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 560 NE 26th Court Pompano Beach,  Fla  33064 | Membership # 1018200375   2/18/10 | | | | |
| 02/25/10 | 000305 | Wells Fargo | Forklift March 2010 payment for 2007 Hoist Forklift Inv: 200754656-0210 | 2990-000 | | 3,525.95 | 3,197.43 |
| 02/25/10 | 000306 | LAND N SEA 3131 N. Andrews Avenue Ext Pompano Beach, Florida  33064 | Parts Invoice:  9201007-00N, 9201004-00N, 9207811-00N, 9209486-00N, 9214809-00N | 2990-000 | | 415.77 | 2,781.66 |
| 03/01/10 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 3,000.00 | | 5,781.66 |
| 03/01/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 6,000.00 | | 11,781.66 |
| 03/01/10 | 000307 | EMZOL INC | REPAIRS & MAINTENANCE COMPETION OF STEEL COATING INV: | 2990-000 | | 10,400.00 | 1,381.66 |
| 03/02/10 | 000308 | FEDERAL LIEN CORP 318 INDIAN TRACE # 540 WESTON, FLA  33326 | CASE # B26318 - 2/24/10 RE; 2005 SUNSEEKER - Lien Recording FL # 1163741 | 2990-000 | | 200.00 | 1,181.66 |
| 03/03/10 | 000309 | S. Florida Courier 601 N. Congress Avenue, Suite 501 Delray Beach, Florida  33445 | Courier Fees Inv: 333308 - $ 19.40 Inv: 334051 - $  58.23 | 2990-000 | | 77.63 | 1,104.03 |
| 03/04/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 3,000.00 | | 4,104.03 |
| | | | Page Subtotals | | 12,000.00 | 14,619.35 | |

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  114

**Exhibit B**

Case No:  09-32179 -RBR
Case Name:  HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163
For Period Ending:  04/17/17

Trustee Name:  JOEL L. TABAS, TRUSTEE
Bank Name:  Bank of America,  N. A.
Account Number / CD #:  *******4484  T.I.P.Cking-Operating

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/04/10 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 7,000.00 | | 11,104.03 |
| 03/04/10 | 000310 | AXA EQUITABLE P.O. Box 8095 Boston, MA 02266-8095 | 401K Remittance for WE 2/2710 Invoice: PR030510 | 6990-000 | | 293.98 | 10,810.05 |
| 03/04/10 | 000311 | Jerrys Marine Service 100 SW 16th Street Ft. Lauderdale, Fl 33315 | Account # 25228 - Parts Inv: F01334327 | 2990-000 | | 61.41 | 10,748.64 |
| 03/04/10 | 000312 | Kina Naydenova | reimbrusement for : Office Expense Invoice:022610PUBLIX, 030110PORTSUPP, 030210CPB reimb for stamps, parts and site plans | 2990-000 | | 433.59 | 10,315.05 |
| 03/04/10 | 000313 | LAND N SEA 3131 N. Andrews Avenue Ext Pompano Beach, Florida 33064 | Parts Invoice:  9218838-00N, 9218130-00N, 9218388-00N 9225555-00N, 9231773-00N, 9237688-00N, 9234898-00N, 9241048-00N | 2990-000 | | 661.96 | 9,653.09 |
| 03/04/10 | 000314 | 10 Minute Concrete Repair Inc. 344 SW 11th Avenue Boyton Beach, Fl 33435 | Repairs & Maintenance Estimate Concrete Repairs | 2990-000 | | 1,040.00 | 8,613.09 |
| 03/04/10 | 000315 | WDDX.NET | E-Mail Hosting :3/24/10 - 04/24/10 Invoice : 8235 | 2990-000 | | 37.50 | 8,575.59 |
| 03/04/10 | 000316 | Vista Health Plan | Health Insurance : March 2010 Acct #  Q1X101-March 2010 | 2990-000 | | 2,734.47 | 5,841.12 |

Page Subtotals          7,000.00          5,262.91

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 126)*

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 115

**Exhibit B**

| Case No: | 09-32179 -RBR |
|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |

| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4484  T.I.P.Cking-Operating |

| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/04/10 | 000317 | SWS<br>790 Hillbrath Drive<br>Lantana, Fl 33462 | Santitation removal<br>Customer # : 020003720 8<br>Service Period: 03/01/10 - 03/31/10<br>Inv: 1817701 | 2990-000 | | 216.30 | 5,624.82 |
| 03/04/10 | 000318 | Seabright Insurance | Workmans Comp Insurance<br>Period : 02/01/10 - 02/28/10<br>Invoice: BB1093275 | 2990-000 | | 1,136.00 | 4,488.82 |
| 03/04/10 | 000319 | Premium Assignment Corporation<br>P.O. Box 3100<br>Tallahassee, Florida 32315-3100 | Insurance Payment<br>Account # 650831 March 2010 | 2990-000 | | 3,014.54 | 1,474.28 |
| 03/04/10 | 000320 | Pitney Bowes Global<br>P.O. Box 856460<br>Louisville, KY 40285-6460 | Postage Machine - Funds<br>Inv: 030210RELOAD<br>Funding for Postage Meter | 2990-000 | | 50.00 | 1,424.28 |
| 03/04/10 | 000321 | Patricia Wirtz | Supplies<br>Reimbursement for :<br>Inv:022310LOWES, 022310LIGHTBUL,<br>030210MILES<br>reimb for : LOWES SHOP TOOLS | 2990-000 | | 20.28 | 1,404.00 |
| 03/04/10 | 000322 | Lewis Marine Supply<br>P.O. Box 21107<br>Fort Lauderdale, Florida 33335 | PARTS<br>Invoice : 4268465, 4269170, 4269041<br>PARTS | 2990-000 | | 114.51 | 1,289.49 |
| 03/10/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 1,000.00 | | 2,289.49 |

| | | | Page Subtotals | | 1,000.00 | 4,551.63 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 127)*

Ver: 19.07a

**FORM 2**

Page: 116

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

Case No:    09-32179 -RBR

Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:    *******5163

For Period Ending:    04/17/17

Trustee Name:    JOEL L. TABAS, TRUSTEE

Bank Name:    Bank of America, N. A.

Account Number / CD #:    *******4484  T.I.P.Cking-Operating

Blanket Bond (per case limit):    $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 2,000.00 | | 4,289.49 |
| 03/11/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 7,000.00 | | 11,289.49 |
| 03/11/10 | 000323 | Joseph Pasuit | Reimbursement: Sprint 01/19-2/18/10 Inv: 030410 SPRINT Reimb for invoices :  Sprint Bill 030410 | 2990-000 | | 123.76 | 11,165.73 |
| 03/11/10 | 000324 | Safety-Kleen Systems | Supplies Inv: MB0921492619 | 2990-000 | | 79.94 | 11,085.79 |
| 03/11/10 | 000325 | Raam Marine Electonics 5144 NW 30th Court Margate, Florida 33063 | Contract Labor Inv: 1497  03/2/10 Sublet  Labor RO#35201 | 2990-000 | | 110.00 | 10,975.79 |
| 03/11/10 | 000326 | Patricia Wirtz | Supplies Reimbursement for : Inv:030410PUBLIX reimb for : publix cat food | 2990-000 | | 16.94 | 10,958.85 |
| 03/11/10 | 000327 | Mercury Marine | License/Permits Inv: 1342152 Joseph Pasuit Cerifications Renewal | 2990-000 | | 175.00 | 10,783.85 |
| 03/11/10 | 000328 | Louis Glatzer P.O. Box 770151 Coral Springs, Fla  33077 | Supplies Inv: 395406  - Shop Supplies rags | 2990-000 | | 116.60 | 10,667.25 |

Page Subtotals    9,000.00    622.24

LFORM24    **UST Form 101-7-TFR (5/1/2011)** *(Page: 128)*    Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 117

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America, N. A. |
| | | Account Number / CD #: | *******4484  T.I.P.Cking-Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/10 | 000329 | Lewis Marine Supply<br>P.O. Box 21107<br>Fort Lauderdale,  Florida  33335 | PARTS<br>Invoice : 4272305,4270939,4271423<br>PARTS | 2990-000 | | 364.23 | 10,303.02 |
| 03/11/10 | 000330 | LAND N SEA<br>3131 N. Andrews Avenue Ext<br>Pompano Beach,  Florida  33064 | Parts<br>Invoice:  9242825-00N, 9247914-00N,<br>9254278-00N, 9252404-00N, 9255508-00N,<br>9259479-00N | 2990-000 | | 532.75 | 9,770.27 |
| 03/11/10 | 000331 | Kina Naydenova | reimbrusement for :PARTS<br>Inv: 030810MINICRAFT<br>reimb for parts, mini craft | 2990-000 | | 146.51 | 9,623.76 |
| 03/11/10 | 000332 | City of Pompano Beach | Utilites: Water<br>Account # 76451-96024<br>Service: 01/20-02/28/2010<br>Invoice: 7645196024FEB10 | 2990-000 | | 200.00 | 9,423.76 |
| 03/11/10 | 000333 | AXA EQUITABLE<br>P.O. Box 8095<br>Boston,  MA  02266-8095 | 401K Remittance for WE 3/06/10<br>Invoice: PR031210 | 6990-000 | | 292.60 | 9,131.16 |
| 03/11/10 | 000334 | ADP Lightspeed<br>7390 Empire Drive<br>Florence, KY 41042 | IT Service<br>Invoice: 11816685 - March 2010<br>ADP Monthly Support | 2990-000 | | 626.46 | 8,504.70 |
| 03/11/10 | 000335 | GE Capital | Leases - Forklift<br>ID # 90133713820<br>Inv: 71449927 - MARCH 2010 | 2990-000 | | 4,175.54 | 4,329.16 |

|  |  | Page Subtotals | 0.00 | 6,338.09 |

LFORM24

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 118

**Exhibit B**

Case No:  09-32179 -RBR
Case Name:  HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163
For Period Ending:  04/17/17

Trustee Name:  JOEL L. TABAS, TRUSTEE
Bank Name:  Bank of America,  N. A.
Account Number / CD #:  *******4484  T.I.P.Cking-Operating

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/11/10 | 000336 | Alarm Link 1440 Coral Ridge Drive # 445 Coral Sp[rings, Fl  33071 | Alarm Monitoring: | 2990-000 | | 265.00 | 4,064.16 |
| 03/18/10 | | Florida Department of Revenue | Sales & Use Tax  DEC 2009 Certificate # 16-80122565370 Business Partner # 706303 Collection Period : 02/28/2010 Contract Object : 12256537 | 2820-000 | | 1,742.88 | 2,321.28 |
| 03/23/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 2,000.00 | | 4,321.28 |
| 03/23/10 | 000337 | Kina Naydenova | reimbrusement for :Supplies Inv: 031510WALMART reimb for sanitary supplies | 2990-000 | | 7.13 | 4,314.15 |
| 03/23/10 | 000338 | AXA EQUITABLE P.O. Box 8095 Boston,  MA  02266-8095 | 401K Remittance for WE 3/13/10 Invoice: PR031910 | 6990-000 | | 293.72 | 4,020.43 |
| * 03/23/10 | 000339 | Florida Power & Light General Mail Facility Miami,  Florida  33188-0001 | A/C # 49144-28240 - Dock Service from : Feb 10 - March 11, 2010 599 S. Federal highway Pompano Beach, Fla 33062 | 2990-003 | | 538.32 | 3,482.11 |
| * 03/23/10 | 000339 | Florida Power & Light General Mail Facility Miami,  Florida  33188-0001 | A/C # 49144-28240 - Dock wrong acct number | 2990-003 | | -538.32 | 4,020.43 |

Page Subtotals   2,000.00   2,308.73

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  119

Exhibit B

Case No:  09-32179 -RBR

Case Name:  HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163

For Period Ending:  04/17/17

Trustee Name:  JOEL L. TABAS, TRUSTEE

Bank Name:  Bank of America, N. A.

Account Number / CD #:  *******4484  T.I.P.Cking-Operating

Blanket Bond (per case limit):  $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/23/10 | 000340 | Florida Power & Light<br>General Mail Facility<br>Miami,  Florida  33188-0001 | A/C # 49144-28240 - Dock<br>Service from : Feb 10 - March 11, 2010<br>599 S. Federal highway<br>Pompano Beach, Fla 33062 | 2990-000 | | 15.31 | 4,005.12 |
| 03/23/10 | 000341 | Florida Power & Light<br>General Mail Facility<br>Miami,  Florida  33188-0001 | A/C # 85987-58244<br>Service from : Feb 10 - March 11, 2010<br>599 S. Federal highway<br>Pompano Beach, Fla 33062 | 2990-000 | | 538.32 | 3,466.80 |
| 03/23/10 | 000342 | Joseph Pasuit | Reimbursement for various invoices:<br>Inv: 031110SUNOCO, 031510PROPANE,<br>031610LOWES, 031910UPS<br>Reimb for various invoices : gas, paint and parts | 2990-000 | | 89.77 | 3,377.03 |
| 03/23/10 | 000343 | LAND N SEA<br>3131 N. Andrews Avenue Ext<br>Pompano Beach,  Florida  33064 | Parts<br>Invoice:<br>9262088-00N,9265831-00N,927109-00N,9277992-0<br>0N,9280083-00N,9278070-00N,9277992-00,927912<br>3-00N,9288195-00N,9289294-00N,9288720-00N,92<br>89714-00N,9295715-00N,9295123-00N | 2990-000 | | 1,565.70 | 1,811.33 |
| 03/23/10 | 000344 | Patricia Wirtz | Supplies & Mileage<br>Reimbursement for :<br>Inv:031910BROWARD, 031910MILES<br>reimb for : supplies and mileage | 2990-000 | | 9.48 | 1,801.85 |
| 03/23/10 | 000345 | Lewis Marine Supply<br>P.O. Box 21107 | PARTS<br>Invoice | 2990-000 | | 108.16 | 1,693.69 |

Page Subtotals                 0.00           2,326.74

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   120

**Exhibit B**

| | | |
|---|---|---|
| Case No: | 09-32179 -RBR | |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America,  N. A. |
| Account Number / CD #: | *******4484  T.I.P.Cking-Operating |

| | |
|---|---|
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Fort Lauderdale,  Florida  33335 | :42173656,4275278,458236,4273327,4273674,4273291<br>PARTS | | | | |
| 03/26/10 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 5,000.00 | | 6,693.69 |
| 03/26/10 | 000346 | Kina Naydenova | reimbrusement for :Shop Supplies<br>Inv:032410LOWES<br>reimb for shop Supplies | 2990-000 | | 10.57 | 6,683.12 |
| 03/26/10 | 000347 | Alarm Link<br>1440 Coral Ridge Drive # 445<br>Coral Sp[rings, Fl  33071 | Alarm Monitoring:<br>Inv: 16552 | 2990-000 | | 265.00 | 6,418.12 |
| 03/26/10 | 000348 | LAND N SEA<br>3131 N. Andrews Avenue Ext<br>Pompano Beach,  Florida  33064 | Parts<br>Invoice: 9299189-00N, 9305669-00N, 9321111-00N, 9334991-00N | 2990-000 | | 97.47 | 6,320.65 |
| 03/26/10 | 000349 | Joseph Pasuit | Reimbursement for various invoices:<br>Inv: 032410BP-1,03520BP-2,032510BP,<br>032210SPRINT<br>Reimb for various invoices : fuel for sunseeker and reimb for sprint bill | 2990-000 | | 323.77 | 5,996.88 |
| 03/26/10 | 000350 | City of Pompano Beach | Utilites: Water<br>Account # 76451-96024<br>Service: 02/20-03/18/2010<br>Invoice: 7645196024Mar10 | 2990-000 | | 174.13 | 5,822.75 |
| | | | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 5,000.00 | 870.94 |

LFORM24

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 121

**Exhibit B**

| | | |
|---|---|---|
| Case No: | 09-32179 -RBR | |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | |

| | |
|---|---|
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4484  T.I.P.Cking-Operating |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/26/10 | 000351 | AXA EQUITABLE<br>P.O. Box 8095<br>Boston, MA 02266-8095 | 401K Remittance for WE 3/20/10<br>Invoice: PR032610 | 6990-000 | | 316.61 | 5,506.14 |
| 03/26/10 | 000352 | AT&T<br>P.O. Box 105262<br>Atlanta, GA 30348-5262 | A/C # 954-943-3200-723-1809<br>Service: 3/11/10 - 04/10/10<br>Yellow Pages / Telephone Advertising | 2990-000 | | 1,082.05 | 4,424.09 |
| 03/26/10 | 000353 | Lewis Marine Supply<br>P.O. Box 21107<br>Fort Lauderdale, Florida 33335 | PARTS / Shop Supplies<br>Invoice : 4270985, 4275986, 4276093, 4277166,<br>4276854, 4277401, 4277676<br>PARTS and Shop Supplies | 2990-000 | | 574.35 | 3,849.74 |
| 03/26/10 | 000354 | Seabright Insurance | Workmans Comp Insurance<br>Period : 03/01/10 - 03/31/10<br>Invoice: BB1093275<br>March 2010 workers comp premium | 2990-000 | | 1,163.00 | 2,686.74 |
| 03/31/10 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 300.00 | 2,386.74 |
| 04/05/10 | | Transfer from Acct #*******4497 | Bank Xfer: Ted Philchuk -refund<br>refund of security deposit Ted Philchuk | 9999-000 | 106.00 | | 2,492.74 |
| 04/05/10 | | Transfer from Acct #*******4497 | Bank Xfer: B. Tedeschi-refund<br>Brian Tedeschi - Sec deposit refund | 9999-000 | 609.50 | | 3,102.24 |
| 04/05/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 3,000.00 | | 6,102.24 |
| 04/05/10 | | Transfer from Acct #*******5124 | Bank Funds Transfer | 9999-000 | 66,000.00 | | 72,102.24 |
| | | | Page Subtotals | | 69,715.50 | 3,436.01 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 133)*

Ver: 19.07a

**FORM 2**

Page: 122

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America, N. A. |
| | | Account Number / CD #: | *******4484  T.I.P.Cking-Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/05/10 | | Transfer from Acct #*******5124 | Bank Funds Transfer | 9999-000 | 104,000.00 | | 176,102.24 |
| 04/05/10 | 000355 | AXA EQUITABLE P.O. Box 8095 Boston,  MA  02266-8095 | 401K Remittance for WE 3/27/10 Invoice: PR040210 | 6990-000 | | 313.80 | 175,788.44 |
| 04/05/10 | 000356 | Brian Tedeschi | Security Deposit Refund RES#275 RES # 275 SECDEP refund of security deposit | 2990-000 | | 609.50 | 175,178.94 |
| 04/05/10 | 000357 | BRP US INC | Dealership fee for:Mar & April 2010 Invoice: 3589325, 3591433 | 2990-000 | | 140.00 | 175,038.94 |
| 04/05/10 | 000358 | Computerized Lettering | Parts Verado Decals for RO # 35234 Inv: 35234 | 2990-000 | | 90.00 | 174,948.94 |
| 04/05/10 | 000359 | Jerrys Marine Service 100 SW 16th Street Ft. Lauderdale,  Fl  33315 | Account # 25228 - Parts Inv: F01338176, F01338592, F01338554, F01338867, F01339259 | 2990-000 | | 1,443.71 | 173,505.23 |
| 04/05/10 | 000360 | Kina Naydenova | reimbrusement for :Parts Inv:033110MYCO MYCO Trailer - parts purchase reimb for myco trailer - parts purchase | 2990-000 | | 11.86 | 173,493.37 |
| 04/05/10 | 000361 | LAND N SEA 3131 N. Andrews Avenue Ext | Parts Invoice: 9339583-00N, 9348475-00N, 9348346-00N, | 2990-000 | | 725.94 | 172,767.43 |

| | | | | Page Subtotals | 104,000.00 | 3,334.81 | |

Ver: 19.07a

**FORM 2**

Page: 123

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 09-32179 -RBR | |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4484  T.I.P.Cking-Operating |

Taxpayer ID No: *******5163
For Period Ending: 04/17/17

Blanket Bond (per case limit): $ 129,177,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Pompano Beach,  Florida  33064 | 9348212-00N, 9348393-00N, 9363834-00N,<br>9362411-00N, 9363416-00N, 9376368-00N | | | | |
| 04/05/10 | 000362 | Mark Renzoni | Reimbursement for Supplies-Shop<br>Inv: 032810LOWES, 032910HOMEDEP<br>reimb. for lowes, home depot - shope supplies | 2990-000 | | 47.11 | 172,720.32 |
| 04/05/10 | 000363 | Matheson Tri-Gas | Equipment Rental - Propane Tanks<br>Customer # 70427  Inv:423451, 461037, 502749<br>Acetylene Tank Rental : 01/01/10 - 03/31/10 | 2990-000 | | 103.03 | 172,617.29 |
| 04/05/10 | 000364 | Ted Philchuk | Security Deposit Refund RES#270<br>RES # 270 SECDEP<br>refund of security deposit | 2990-000 | | 106.00 | 172,511.29 |
| 04/05/10 | 000365 | Thomas Goldrick | Labor: Service Call<br>RO # 35237<br>Inv: 033010MILES<br>Outsourced Labor  - reimbursement for service call -<br>RO # 35237 | 2990-000 | | 15.70 | 172,495.59 |
| 04/05/10 | 000366 | GE Capital | Per Court Order Dated 3/24/10<br>payoff lien on 2006 Hoist Fork Lift | 4210-000 | | 66,000.00 | 106,495.59 |
| 04/05/10 | 000367 | Wells Fargo Capital Finance | Per Court Order Dated 03/24/10<br>payoff secured loan 2007 Hoist Neptune Boatlift | 4210-000 | | 104,000.00 | 2,495.59 |
| 04/16/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 7,000.00 | | 9,495.59 |
| | | | | | | | |

Page Subtotals      7,000.00        170,271.84

**UST Form 101-7-TFR (5/1/2011)** *(Page: 135)*

Ver: 19.07a

LFORM24

**FORM 2**

Page : 124

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 09-32179 -RBR | |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4484  T.I.P.Cking-Operating |

| | |
|---|---|
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/16/10 | | Florida Department of Revenue | Sales & Use Tax<br>Certificate # 16-80122565370<br>Business Partner # 706303<br>Collection Period : 03/31/2010<br>Contract Object : 12256537 | 2820-000 | | 4,308.36 | 5,187.23 |
| 04/16/10 | 000368 | AXA EQUITABLE<br>P.O. Box 8095<br>Boston,  MA  02266-8095 | 401K Remittance for WE 4/09/10<br>Invoice: PR040910 | 6990-000 | | 425.97 | 4,761.26 |
| 04/16/10 | 000369 | Ageless tops & Interiors<br>149 S.E. 2nd Street - B4<br>Deerfield Beach, Fla  33441 | Parts - RO # 35235<br>Inv: 507880 | 2990-000 | | 220.00 | 4,541.26 |
| 04/16/10 | 000370 | Frank & Jimmies Propeller<br>200 SW 6th Street<br>Fort Lauderdale, Fla  33301 | Service - RO # 35229<br>Invoice: 443279-TB | 2990-000 | | 310.50 | 4,230.76 |
| 04/16/10 | 000371 | Jerrys Marine Service<br>100 SW 16th Street<br>Ft. Lauderdale, Fl  33315 | Account # 25228 - Parts<br>Inv: 72606700 | 2990-000 | | 1,035.92 | 3,194.84 |
| 04/16/10 | 000372 | Kina Naydenova | reimbrusement for :Parts<br>Inv:040110BRPUS<br>reimb for BRP US Order - parts | 2990-000 | | 133.12 | 3,061.72 |
| 04/16/10 | 000373 | Joseph Pasuit | Reimbursement for parts<br>Inv: 040210BAMMARI<br>Reimb for various invoices : Bam Marine - parts | 2990-000 | | 69.09 | 2,992.63 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 6,502.96 | |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 136)*

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 125

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America,  N. A. |
| | | Account Number / CD #: | *******4484  T.I.P.Cking-Operating |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Tran. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | purchase | | | | |
| 04/16/10 | 000374 | Safety-Kleen Systems | Supplies<br>Inv: MB0921686440 | 2990-000 | | 104.94 | 2,887.69 |
| 04/16/10 | 000375 | Patricia Wirtz | Parts<br>Reimbursement for :<br>Inv:040610BRPUS<br>reimb for : parts pick up | 2990-000 | | 13.76 | 2,873.93 |
| 04/19/10 | 000376 | US Trustee | Per Local Rules<br>Quarterly Fees | 2950-000 | | 1,625.00 | 1,248.93 |
| 04/19/10 | 000377 | LBNA Marina LLC | Jason Gol - B-03<br>May 2010 Boat Storage Rent<br>this cust. paid for april and may rent .. may rent<br>portion being sent to the marina | 2990-000 | | 397.50 | 851.43 |
| 04/22/10 | 000378 | S. Florida Courier<br>601 N. Congress Avenue, Suite 501<br>Delray Beach,  Florida  33445 | Courier Fees<br>Inv: 339157 - $ 24.26<br>Inv: 337001 - $ 26.33<br>Inv: 338441 - $ 19.40<br>Inv: 337723 - $  6.47 | 2990-000 | | 76.46 | 774.97 |
| 04/28/10 | 000379 | LBNA Marina LLC | Earl Roop C-22<br>Refund on overpayment<br>this cust. paid for april and may rent .. overpaid by<br>$50.00 per Kina we are to issue a refund check back<br>to them , due to the issued a refund check to the | 1122-002 | | 50.00 | 724.97 |
| | | | Page Subtotals | | 0.00 | 2,267.66 | |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 137)*

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 126

**Exhibit B**

| Case No: | 09-32179 -RBR | | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | | Bank Name: | Bank of America, N. A. |
| | | | Account Number / CD #: | *******4484  T.I.P.Cking-Operating |
| Taxpayer ID No: | *******5163 | | | |
| For Period Ending: | 04/17/17 | | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | customer | | | | |
| 05/10/10 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 11,000.00 | | 11,724.97 |
| 05/10/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 46,000.00 | | 57,724.97 |
| 05/10/10 | | Transfer from Acct #*******5124 | Transfer In From MMA Account | 9999-000 | 91,102.94 | | 148,827.91 |
| 05/10/10 | 000380 | Reggie D. Sanger, PA | Per Court Order Granting First Interim Attorney Fee Application, 4/27/10 (ECF 232) | 6210-000 | | 57,719.61 | 91,108.30 |
| 05/10/10 | 000381 | Reggie D. Sanger, PA | Per Court Order Granting First Interim Attorney Fee Application, 4/27/10 (ECF 232) | 6220-000 | | 3,844.21 | 87,264.09 |
| 05/10/10 | 000382 | MarcumRachlin | Per Court Order Granting Interim Accountant Fee, 4/27/10 (ECF 231) | 6410-000 | | 14,780.00 | 72,484.09 |
| 05/10/10 | 000383 | MarcumRachlin | Per Court Order Granting Interim Accountant Fee, 4/27/10 (ECF 231) | 6410-000 | | 739.40 | 71,744.69 |
| 05/10/10 | 000384 | Marika Tolz | Per Court Order Granting Interim Ch 11 Trustee Fee, 4/27/10 (ECF 233) | 6101-000 | | 36,982.25 | 34,762.44 |
| 05/10/10 | 000385 | Analytic Consulting Group | Per Court Order Granting Interim Fee to Financial Administrator, 4/27/10 (ECF 234) | 6700-000 | | 34,037.00 | 725.44 |
| | | | Page Subtotals | | 148,102.94 | 148,102.47 | |

Ver: 19.07a

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 127

Exhibit B

Case No: 09-32179 -RBR
Case Name: HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No: *******5163
For Period Ending: 04/17/17

Trustee Name: JOEL L. TABAS, TRUSTEE
Bank Name: Bank of America, N. A.
Account Number / CD #: *******4484 T.I.P.Cking-Operating

Blanket Bond (per case limit): $ 129,177,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/18/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 1,800.00 | | 2,525.44 |
| 07/29/10 | | Bank of America | Adjusting entry to balance account | 9999-000 | | 2,525.44 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 524,391.30 | 524,391.30 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 523,773.83 | 300.00 | |
| | | Subtotal | 617.47 | 524,091.30 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 617.47 | 524,091.30 | |

Page Subtotals   1,800.00   2,525.44

UST Form 101-7-TFR (5/1/2011) (Page: 139)
LFORM24
Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 128

Exhibit B

| Case No: | 09-32179  -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America,  N. A. |
| | | Account Number / CD #: | *******4497  T.I.P ESCROW MONEY MARKET |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/22/09 | | Transfer from Acct #*******4471 | Bank Funds Transfer-Security Dep<br>Kupple, Bill $583.00 check payment on 10/22/09<br><br>Goodman, Scott $212.00 check payment on 10/28/09 | 9999-000 | 795.00 | | 795.00 |
| 12/22/09 | | Transfer from Acct #*******4565 | Bank Funds Transfer - Security Dep<br>Denninger, Herman $424.00 paid on 11/10/09 with Visa<br><br>Amodio, Joe $848.00 paid on 11/10/09 with Visa<br><br>Cohen, Jerome $291.50 paid on 11/30/09 with Visa | 9999-000 | 1,563.50 | | 2,358.50 |
| 12/30/09 | | Transfer from Acct #*******4565 | Bank Funds Transfer-J.Cohen A-37<br>transfer security deposit for Jerome Cohen A-37 | 9999-000 | 291.50 | | 2,650.00 |
| 12/31/09 | 20 | Bank Of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.02 | | 2,650.02 |
| 12/31/09 | | Transfer from Acct #*******4565 | Transfer-J.Scotti D-41 Sec Dep<br>transfer securit deposit from merchant svc to escrow for James scotti D-41 | 9999-000 | 371.00 | | 3,021.02 |
| 01/14/10 | | Transfer from Acct #*******4565 | Bank Funds Tfer : Philchuk Sec dep<br>Security Deposit for : Ted Philchuk - Trailer | 9999-000 | 106.00 | | 3,127.02 |
| 01/14/10 | | Transfer from Acct #*******4565 | Bank Funds Tfr: Gerber Sec Dep<br>Securtiy Deposit paid by credit card for Linwood | 9999-000 | 556.50 | | 3,683.52 |

| | Page Subtotals | 3,683.52 | 0.00 | |
|---|---|---|---|---|

LFORM24

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 129

**Exhibit B**

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America,  N. A. |
| Account Number / CD #: | *******4497  T.I.P ESCROW MONEY MARKET |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Gerber in the amount of $556.50 | | | | |
| 01/26/10 | | Transfer from Acct #*******4471 | Bank Tfer-Jack Stooksbury  Sec Dep Transfer Security Deposit of $ 636.00 for Jack Stooksbury Slip No B-14 | 9999-000 | 636.00 | | 4,319.52 |
| 01/28/10 | | Transfer from Acct #*******4471 | Bank Funds Trans-Mr.Sayles Sec dep transfer of $212.00 for new customer Mr. Bryan Sayles for Security Deposit. | 9999-000 | 212.00 | | 4,531.52 |
| 01/28/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 371.00 | 4,160.52 |
| 01/29/10 | 20 | Bank Of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.08 | | 4,160.60 |
| 02/04/10 | | Transfer from Acct #*******4565 | Bank Funds Xfer:B.Tedeschi -Sec dep | 9999-000 | 609.50 | | 4,770.10 |
| 02/26/10 | 20 | Bank Of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.11 | | 4,770.21 |
| 03/04/10 | | Transfer to Acct #*******4471 | Bank Funds Transfer-J.Cohen per Kinda to transfer back this was Dec 2009 storage paid on 11/30/09 as a prepayment | 9999-000 | | 291.50 | 4,478.71 |
| 03/15/10 | 6 | David I Crowley - C11 | Security Deposit check # 4633 security deposit for David Crowley C-11 | 1121-000 | 609.50 | | 5,088.21 |
| 03/31/10 | 20 | Bank Of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.13 | | 5,088.34 |
| | | | Page Subtotals | | 2,067.32 | 662.50 | |

LFORM24

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 130

Exhibit B

Case No:        09-32179 -RBR
Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:   *******5163
For Period Ending:   04/17/17

Trustee Name:        JOEL L. TABAS, TRUSTEE
Bank Name:           Bank of America,  N. A.
Account Number / CD #:   *******4497  T.I.P ESCROW MONEY MARKET

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 04/02/10 | | Transfer from Acct #*******4565 | Bank  Xfer: P. Hirschman-Sec dep transfer funds from Merchant Account for Security Deposit paid by Visa / MC / DI for : Paul Hirschman .. boat is arriving on 5/1/2010 | 9999-000 | 424.00 | | 5,512.34 |
| 04/02/10 | | Transfer from Acct #*******4565 | Bank Funds Xfer: C.Provost -Sec Dep Security Deposit for Claude Provost for $ 556.50 paid by Visa/MC/DI    Boat will be arriving on 07/01/2010 | 9999-000 | 556.50 | | 6,068.84 |
| 04/02/10 | | Transfer from Acct #*******5454 | Bank Funds Trans-C. Provost Sec dep transfer from Merchant Svc Acct to Escrow Acct for : Claude Provost $ 556.50 paid by Visa/MC/Di for Security Deposit    Baot is arriving on 07/01/2010 | 9999-000 | 556.50 | | 6,625.34 |
| 04/02/10 | | Transfer from Acct #*******4471 | Bank Xfer: W. Bouck # D-35 Pre Paid William Bouck Slip # D-35 pre paid for May - Nov 2010 $ 2908.65 | 9999-000 | 2,908.65 | | 9,533.99 |
| 04/02/10 | | Transfer to Acct #*******5454 | Bank Funds Transfer error on account transfer | 9999-000 | | 556.50 | 8,977.49 |
| 04/05/10 | | Transfer from Acct #*******4565 | Bank Xfer: K. Robinson -Sec Dep security deposit for Kenneth Robison .. boat not arrived as of yet | 9999-000 | 185.50 | | 9,162.99 |
| | | | Page Subtotals | | 4,631.15 | 556.50 | |

Ver: 19.07a

**FORM 2**

Page: 131

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:      09-32179 -RBR
Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:   *******5163
For Period Ending:  04/17/17

Trustee Name:          JOEL L. TABAS, TRUSTEE
Bank Name:             Bank of America,  N. A.
Account Number / CD #:  *******4497  T.I.P ESCROW MONEY MARKET

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/05/10 | | Transfer to Acct #*******4484 | Bank Xfer: Ted Philchuk -refund <br> refund of security deposit Ted Philchuk | 9999-000 | | 106.00 | 9,056.99 |
| 04/05/10 | | Transfer to Acct #*******4484 | Bank Xfer: B. Tedeschi-refund <br> Brian Tedeschi - Sec deposit refund | 9999-000 | | 609.50 | 8,447.49 |
| 04/06/10 | | Transfer from Acct #*******4565 | Bank Xfer: K.Robison-Prepay <br> Kenneth Robison pre payment of April 15-30 Storage for $98.93 <br> Boat has not arrived yet <br><br> paid by Visa/MC/DI | 9999-000 | 98.93 | | 8,546.42 |
| 04/08/10 | 20 | Bank Of America, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.03 | | 8,546.45 |
| 04/08/10 | | Transfer to Acct #*******4471 | Transfer In From MMA Account | 9999-000 | | 8,546.45 | 0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 10,480.95 | 10,480.95 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 9,871.08 | 10,480.95 | |
| | | Subtotal | | 609.87 | 0.00 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 609.87 | 0.00 | |

Page Subtotals            98.96            9,261.95

Ver: 19.07a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 132

**Exhibit B**

Case No:    09-32179 -RBR

Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:    *******5163

For Period Ending:    04/17/17

Trustee Name:    JOEL L. TABAS, TRUSTEE

Bank Name:    Bank of America, N. A.

Account Number / CD #:    *******4552  T.I.P. CHECKING - Payroll

Blanket Bond (per case limit):    $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/17/09 | 000101 | VOID - ADP | VOID | | | | 0.00 |
| 11/18/09 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 8,000.00 | | 8,000.00 |
| 11/19/09 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 50.00 | | 8,050.00 |
| 11/19/09 | 000102 | Kina Naydenova<br>3000 NE 5th Terrace - Apt 314<br>Fort Lauderdale, Florida  33334 | Payroll for week ending: 11/14/09<br>Gross Pay:    $1,830.00<br>Federal Income Tax :  $ -657.53<br>Social Security Tax :  $ -113.46<br>Medicare Tax :  $ -  26.54 | 5300-000 | | 1,032.47 | 7,017.53 |
| 11/19/09 | 000103 | Thomas Spence<br>4830 NE 13th Avenue<br>Oakland Park, Fl 33334 | Payroll for week ending: 11/14/09<br>Gross Pay:    $ 270.00<br>Federal Income Tax :  $<br>Social Security Tax :  $ - 16.74<br>Medicare Tax :  $ -  3.92 | 5300-000 | | 249.34 | 6,768.19 |
| 11/19/09 | 000104 | Thomas Goldrick<br>366 SW 32 Terrace<br>Deerfield Beach, Fl 33442 | Payroll for week ending: 11/14/09<br>Gross Pay:    $ 624.00<br>Federal Income Tax :  $ - 32.78<br>Social Security Tax :  $ - 30.06<br>Medicare Tax :  $ -  7.03 | 5300-000 | | 377.61 | 6,390.58 |
| 11/19/09 | 000105 | Nickolis Oliver<br>3300 Port Royal Drive - Apt 338<br>Ft. Lauderdale, Florida  33008 | Payroll for week ending: 11/14/09<br>Gross Pay:    $ 949.00<br>Federal Income Tax :  $ -126.29 | 5300-000 | | 750.12 | 5,640.46 |

Page Subtotals    8,050.00    2,409.54

**FORM 2**

Page: 133

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

Case No:          09-32179 -RBR
Case Name:     HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:   *******5163
For Period Ending: 04/17/17

Trustee Name:          JOEL L. TABAS, TRUSTEE
Bank Name:             Bank of America, N. A.
Account Number / CD #:   *******4552  T.I.P. CHECKING - Payroll

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Social Security Tax :   $ - 58.83  Medicare Tax :   $ - 13.76 | | | | |
| 11/19/09 | 000106 | Mark Renzoni 1710 NW 62nd Terrace Margate, Fl 33063 | Payroll for week ending: 11/14/09 Gross Pay:   $  701.80 Federal Income Tax :   $ - 63.98 Social Security Tax :   $ - 40.63 Medicare Tax :   $ -  9.51 | 5300-000 | | 701.80 | 4,938.66 |
| 11/19/09 | 000107 | Kevin Doyle 180 NE 30th Court Pompano Beach, Fl 33064 | Payroll for week ending: 11/14/09 Gross Pay:   $  553.00 Federal Income Tax :   $ - 22.20 Social Security Tax :   $ - 31.41 Medicare Tax :   $ -  7.35 | 5300-000 | | 445.69 | 4,492.97 |
| 11/19/09 | 000108 | Thomas Jernigan 9915 Panamerian Drive Miami, Florida 33189 | Payroll for week ending: 11/14/09 Gross Pay:   $  592.00 Federal Income Tax :   $ - Social Security Tax :   $ - 33.83 Medicare Tax :   $ -  7.91 | 5300-000 | | 503.91 | 3,989.06 |
| 11/19/09 | 000109 | Gilvan Souza 1485 NE 30 Court Pompano Beach, Fl 33064 | Payroll for week ending: 11/14/09 Gross Pay:   $  449.00 Federal Income Tax :   $ - Social Security Tax :   $ - 27.78 Medicare Tax :   $ -  6.49 | 5300-000 | | 400.29 | 3,588.77 |
| 11/19/09 | 000110 | Joseph Pasuit 2661 NE 17th Street Pompano Beach, Fl 33062 | Payroll for week ending: 11/14/09 Gross Pay:   $ 1,325.00 Federal Income Tax :   $ - 85.97 | 5300-000 | | 820.76 | 2,768.01 |

|  | Page Subtotals | 0.00 | 2,872.45 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 134

**Exhibit B**

Case No:          09-32179 -RBR
Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:    *******5163
For Period Ending:  04/17/17

Trustee Name:          JOEL L. TABAS, TRUSTEE
Bank Name:              Bank of America, N. A.
Account Number / CD #:    *******4552  T.I.P. CHECKING - Payroll

Blanket Bond (per case limit):    $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Social Security Tax :   $  - 74.21<br>Medicare Tax :       $  - 17.36 | | | | |
| 11/19/09 | 000111 | Patricia Wirtz<br>10670 Eland Street<br>Boca Raton, Florida  33428 | Payroll for week ending: 11/14/09<br>Gross Pay:           $  750.00<br>Federal Income Tax :   $  - 45.00<br>Social Security Tax :   $  - 43.63<br>Medicare Tax :        $  - 10.20 | 5300-000 | | 559.81 | 2,208.20 |
| 11/19/09 | 000112 | Florida U.C. Fund<br>Florida Department of Revenue<br>5050 W Tennessee Street<br>Tallahassee, Fl  32399-0110 | Interest due on Unemployment Tax<br>Date of Notice:    11/10/2009<br>Reporting Period: 09/30/2009<br>UT Account # :  1364989<br>Business Partner # : 706303 | 2820-000 | | 13.06 | 2,195.14 |
| 11/20/09 | | IRS | 941 Payroll Taxes<br>Social Security     $941.18<br>Medicare          $220.13<br>Tax Withholding  $1,033.75<br>EFT Acknowledgement # 270972400261896 | 2820-000 | | 2,195.06 | 0.08 |
| 11/23/09 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 8,105.00 | | 8,105.08 |
| 11/27/09 | 000114 | Kina Naydenova | Pay Period Ending : 11/21/09<br>Fica : $672.93<br>SS :  $118.42<br>Med: $ 27.69 | 5300-000 | | 1,090.96 | 7,014.12 |
| 11/27/09 | 000115 | Thomas Spence | Payroll for week ending: 11/21/09 | 5300-000 | | 249.35 | 6,764.77 |

Page Subtotals          8,105.00          4,108.24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 135

**Exhibit B**

Case No:  09-32179 -RBR

Case Name:  HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163

For Period Ending:  04/17/17

Trustee Name:  JOEL L. TABAS, TRUSTEE

Bank Name:  Bank of America, N. A.

Account Number / CD #:  *******4552  T.I.P. CHECKING - Payroll

Blanket Bond (per case limit):  $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4830 NE 13th Avenue<br>Oakland Park, Fl 33334 | Gross Pay :    $  270.00<br>Federal Income Tax :   $<br>Social Security Tax :   $ - 16.74<br>Medicare Tax :    $ -  3.91 | | | | |
| 11/27/09 | 000116 | Thomas Goldrick<br>366 SW 32 Terrace<br>Deerfield Beach, Fl 33442 | Payroll for week ending: 11/21/09<br>Gross Pay :    $  488.80<br>Federal Income Tax :   $ - 27.63<br>Social Security Tax :   $ - 27.43<br>Medicare Tax :    $ -  6.42 | 5300-000 | | 351.63 | 6,413.14 |
| 11/27/09 | 000117 | Nickolis Oliver<br>3300 Port Royal Drive - Apt 338<br>Ft. Lauderdale, Florida  33008 | Payroll for week ending: 11/21/09<br>Gross Pay :    $  969.80<br>Federal Income Tax :   $ -131.49<br>Social Security Tax :   $ - 60.13<br>Medicare Tax :    $ - 14.06 | 5300-000 | | 764.12 | 5,649.02 |
| 11/27/09 | 000118 | Mark Renzoni | Payroll for week ending: 11/21/09<br>Gross Pay :    $  694.80<br>Federal Income Tax :   $ - 62.93<br>Social Security Tax :   $ - 40.21<br>Medicare Tax :    $ -  9.40 | 5300-000 | | 535.90 | 5,113.12 |
| 11/27/09 | 000119 | Kevin Doyle<br>180 NE 30th Court<br>Pompano Beach, Fl 33064 | Payroll for week ending: 11/21/09<br>Gross Pay :    $  555.80<br>Federal Income Tax :   $ - 31.59<br>Social Security Tax :   $ - 31.41<br>Medicare Tax :    $ -  7.39 | 5300-000 | | 447.85 | 4,665.27 |
| 11/27/09 | 000120 | Thomas Jernigan | Payroll for week ending: 11/21/09 | 5300-000 | | 567.00 | 4,098.27 |

|  | Page Subtotals | 0.00 | 2,666.50 |
|---|---|---|---|

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 136

**Exhibit B**

Case No:          09-32179 -RBR
Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:    *******5163
For Period Ending: 04/17/17

Trustee Name:              JOEL L. TABAS, TRUSTEE
Bank Name:                  Bank of America,  N. A.
Account Number / CD #:    *******4552  T.I.P. CHECKING - Payroll

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 9915 Panamerian Drive<br>Miami,  Florida  33189 | Gross Pay:      $   664.00<br>Federal Income Tax :   $ -   3.40<br>Social Security Tax :   $ -  38.29<br>Medicare Tax :       $ -   8.96 | | | | |
| 11/27/09 | 000121 | Gilvan Souza<br>1485 NE 30 Court<br>Pompano Beach,  Fl 33064 | Payroll for week ending: 11/21/09<br>Gross Pay:      $   476.80<br>Federal Income Tax :   $ -<br>Social Security Tax :   $ -  29.56<br>Medicare Tax :       $ -   6.92 | 5300-000 | | 426.02 | 3,672.25 |
| 11/27/09 | 000122 | Joseph Pasuit<br>2661 NE 17th Street<br>Pompano Beach,  Fl 33062 | Payroll for week ending: 11/21/09<br>Gross Pay:      $ 1,325.00<br>Federal Income Tax :   $ - 85.97<br>Social Security Tax :   $ -  74.22<br>Medicare Tax :       $ -  17.36 | 5300-000 | | 820.75 | 2,851.50 |
| 11/27/09 | 000123 | Patricia Wirtz<br>10670 Eland Street<br>Boca Raton,  Florida  33428 | Payroll for week ending: 11/21/09<br>Gross Pay:      $   750.00<br>Federal Income Tax :   $ -  45.00<br>Social Security Tax :   $ -  43.62<br>Medicare Tax :       $ -  10.20 | 5300-000 | | 559.82 | 2,291.68 |
| *   11/30/09 | 000113 | VOID - ADP | VOID | | | | 2,291.68 |
| 12/01/09 | | Mark Renzoni -Check # 118 | Payroll for week ending : 11/21/09<br>Check was for $375.42 not $535.90 wrong amount<br>was typed into TCMS | 5300-000 | 320.96 | | 2,612.64 |
| | | | | | | | |

Page Subtotals          320.96          1,806.59

LFORM24    **UST Form 101-7-TFR (5/1/2011)** *(Page: 148)*          Ver: 19.07a

**FORM 2**

Page: 137

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:          09-32179 -RBR

Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163

For Period Ending:  04/17/17

Trustee Name:        JOEL L. TABAS, TRUSTEE

Bank Name:            Bank of America,  N. A.

Account Number / CD #:    *******4552  T.I.P. CHECKING - Payroll

Blanket Bond (per case limit):   $ 129,177,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 12/01/09 | | IRS | 941 Payroll Taxes<br>11/27/09 payroll<br>EFT Acknowledgement # 035005272858 | 2820-003 | | 1,090.96 | 1,521.68 |
| * | 12/01/09 | | IRS | error | 2820-003 | | -1,090.96 | 2,612.64 |
| | 12/01/09 | | IRS | 941 Payroll Taxes<br>11/27/09 payroll<br>EFT Acknowledgement # 035005272858 | 2820-000 | | 2,237.01 | 375.63 |
| | 12/01/09 | | Mark Renzoni -Check # 118 | Payroll for week ending : 11/21/09<br>Check was for $375.42 not $535.90 wrong amount was typed into TCMS | 5300-000 | | 160.48 | 215.15 |
| | 12/03/09 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 7,800.00 | | 8,015.15 |
| * | 12/03/09 | 000113 | VOID - ADP | Payroll<br>Reissue check | | | | 8,015.15 |
| | 12/04/09 | | ADP PAYROLL | Payroll Period: 11/27/09<br>payroll fee | 5300-000 | | 78.97 | 7,936.18 |
| | 12/04/09 | | Paychecks | Payroll Period: 11/22/09-11/28/09<br>payroll tax | 5300-000 | | 2,147.51 | 5,788.67 |
| | 12/04/09 | | Paychecks | Payroll Period: 11/22/09-11/28/09<br>Salary & Wages | 5300-000 | | 5,488.40 | 300.27 |
| | 12/07/09 | | PAYCHECKS | Payroll Period: 11/22/09 - 11/28/09 | 5300-000 | | 59.83 | 240.44 |

Page Subtotals          7,800.00          10,172.20

Ver: 19.07a

**FORM 2**

Page: 138

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-32179 -RBR |
|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |

| Taxpayer ID No: | *******5163 |
|---|---|
| For Period Ending: | 04/17/17 |

| Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|
| Bank Name: | Bank of America,  N. A. |
| Account Number / CD #: | *******4552  T.I.P. CHECKING - Payroll |

| Blanket Bond (per case limit): | $ 129,177,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | payroll fee | | | | |
| 12/08/09 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 7,926.59 | | 8,167.03 |
| 12/10/09 | | Paychecks | Payroll Period: 11/29/09-12/05/09 Salary & Wages | 5300-000 | | 6,153.72 | 2,013.31 |
| 12/11/09 | | PAYCHECKS | Payroll Period: 11/29/09-12/05/09 payroll fee | 5300-000 | | 57.97 | 1,955.34 |
| 12/11/09 | | Paychecks | Payroll Period: 11/29/09-12/05/09 payroll tax | 2820-000 | | 1,713.04 | 242.30 |
| 12/17/09 | | Paychecks | Payroll Period: 12/06/09-12/12/09 Salary & Wages | 5300-000 | | 6,328.37 | -6,086.07 |
| 12/18/09 | | Paychecks | Payroll Period: 12/05/09-12/12/09 payroll tax 941 | 2820-000 | | 1,863.11 | -7,949.18 |
| 12/22/09 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 1,000.00 | | -6,949.18 |
| 12/22/09 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 17,000.00 | | 10,050.82 |
| 12/23/09 | | PAYCHECKS | Payroll Period: 12/06/09-12/12/09 payroll fee | 5300-000 | | 58.90 | 9,991.92 |
| 12/24/09 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 8,000.00 | | 17,991.92 |
| 12/24/09 | | PAYCHECKS | Payroll Period: 12/13/09-12/19/09 | 5300-000 | | 58.90 | 17,933.02 |

| | Page Subtotals | 33,926.59 | 16,234.01 |
|---|---|---|---|

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 139

**Exhibit B**

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| | |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America,  N. A. |
| Account Number / CD #: | *******4552  T.I.P. CHECKING - Payroll |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | payroll fee | | | | |
| 12/24/09 | | Paychecks | Payroll Period: 12/13/09-12/19/09 payroll tax | 2820-000 | | 1,914.82 | 16,018.20 |
| 12/24/09 | | Paychecks | Payroll Period: 12/13/09-12/19/09 Salary & Wages | 5300-000 | | 6,317.20 | 9,701.00 |
| 12/28/09 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 10,000.00 | | 19,701.00 |
| 12/31/09 | | Paychex | payroll  ach debit per Kina .. this was taken in error by Paychex a credit will be given in Jan 2010 | 5300-002 | | 44.19 | 19,656.81 |
| 12/31/09 | | PAYCHECKS | Payroll Period: 12/19/09-12/26/09 payroll fee | 5300-000 | | 58.90 | 19,597.91 |
| 12/31/09 | | Paychecks | Payroll Period: 12/19/09-12/26/09 payroll tax | 2820-000 | | 1,760.07 | 17,837.84 |
| 12/31/09 | | Paychecks | Payroll Period: 12/19/09-12/26/09 Salary & Wages | 5300-000 | | 6,194.83 | 11,643.01 |
| 01/07/10 | | Paychecks | Payroll Period: 12/27/09-1/07/10 Salary & Wages | 5300-000 | | 5,678.89 | 5,964.12 |
| 01/08/10 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 7,000.00 | | 12,964.12 |
| 01/08/10 | | PAYCHECKS | Payroll Period: 12/27/09-1/08/10 | 5300-000 | | 75.40 | 12,888.72 |

Page Subtotals    17,000.00    22,044.30

LFORM24

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 140

**Exhibit B**

Case No:          09-32179 -RBR

Case Name:     HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No: *******5163

For Period Ending: 04/17/17

Trustee Name:            JOEL L. TABAS, TRUSTEE

Bank Name:               Bank of America,  N. A.

Account Number / CD #:      *******4552  T.I.P. CHECKING - Payroll

Blanket Bond (per case limit):   $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | payroll fee | | | | |
| 01/08/10 | | Paychecks | Payroll Period: 12/27/09-1/02/10 payroll tax | 2820-000 | | 1,621.12 | 11,267.60 |
| 01/11/10 | | PAYCHECKS | ACH Credit Deposit ach credit deposit from paychecks | 5300-002 | 44.19 | | 11,311.79 |
| 01/14/10 | | Paychecks | Payroll Period: 1/03/10-1/9/10 Salary & Wages | 5300-000 | | 6,216.71 | 5,095.08 |
| 01/15/10 | | Paychecks | Payroll Period: 1/03/10-1/9/10 Payroll Fee | 5300-000 | | 80.00 | 5,015.08 |
| 01/15/10 | | Paychecks | Payroll Period: 1/03/10-1/9/10 Payroll Tax | 2820-000 | | 1,937.86 | 3,077.22 |
| 01/20/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 8,380.00 | | 11,457.22 |
| 01/21/10 | | Paychecks | Payroll Period: 1/10/10-1/16/10 Salary & Wages | 5300-000 | | 6,355.19 | 5,102.03 |
| 01/22/10 | | Paychecks | Payroll Period: 1/9/10-1/16/10 Payroll Tax | 2820-000 | | 2,024.67 | 3,077.36 |
| 01/28/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 7,000.00 | | 10,077.36 |
| 01/28/10 | | Paychecks | Payroll Period: 1/17/10-1/23/10 Salary & Wages | 5300-000 | | 5,927.82 | 4,149.54 |

Page Subtotals          15,424.19          24,163.37

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 141

**Exhibit B**

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America, N. A. |
| | | Account Number / CD #: | *******4552  T.I.P. CHECKING - Payroll |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/29/10 | | Paychecks | Payroll Period: 1/17/10-1/23/10<br>Payroll Tax | 2820-000 | | 1,769.19 | 2,380.35 |
| 02/04/10 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 8,443.85 | | 10,824.20 |
| 02/04/10 | | Paychecks | Payroll Period: 1/24/10-1/30/10<br>Salary & Wages | 5300-000 | | 6,260.74 | 4,563.46 |
| 02/05/10 | | Paychecks | Payroll Period: 1/24/10-1/30/10<br>Payroll Tax | 2820-000 | | 2,183.11 | 2,380.35 |
| 02/10/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 8,600.00 | | 10,980.35 |
| 02/11/10 | | Paychecks | Payroll Period: 1/31/10-2/06/10<br>Salary & Wages | 5300-000 | | 6,533.26 | 4,447.09 |
| 02/11/10 | 000124 | Paychex, Inc.<br>2801 SW 149th Avenue<br>Suite 400<br>Miramar, Florida  33027 | Payroll Fees for: Jan 2010<br>Inv: 2010012800<br>fees for payroll period : 01/11/10, 01/18/10, 01/28/10 | 5300-000 | | 176.70 | 4,270.39 |
| 02/12/10 | | Paychecks | Payroll Period: 1/31/10-2/06/10<br>Payroll Tax | 2820-000 | | 2,252.56 | 2,017.83 |
| 02/18/10 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 8,100.00 | | 10,117.83 |
| 02/18/10 | | Paychecks | Payroll Period: 2/7/10-2/13/10<br>Salary & Wages | 5300-000 | | 6,050.34 | 4,067.49 |
| | | | Page Subtotals | | 25,143.85 | 25,225.90 | |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 153)*

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 142

Exhibit B

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |

| | |
|---|---|
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4552  T.I.P. CHECKING - Payroll |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/19/10 | | Paychecks | Payroll Period: 2/07/10-2/13/10<br>Payroll Tax | 2820-000 | | 2,000.54 | 2,066.95 |
| 02/25/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 8,500.00 | | 10,566.95 |
| 02/26/10 | | Paychecks | Payroll Period: 2/14/10-2/20/10<br>Payroll Tax | 2820-000 | | 2,043.10 | 8,523.85 |
| 02/26/10 | | Paychecks | Payroll Period: 2/14/10-2/20/10<br>Salaries - Wages | 5300-000 | | 6,270.93 | 2,252.92 |
| 03/04/10 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 9,000.00 | | 11,252.92 |
| 03/04/10 | 000125 | Paychex, Inc.<br>2801 SW 149th Avenue<br>Suite 400<br>Miramar, Florida 33027 | Payroll Fees for: FEB 2010<br>Inv: 2010022500<br>fees for payroll period : 02/01/10 - 02/28/10 | 5300-000 | | 235.60 | 11,017.32 |
| 03/05/10 | | Paychecks | Payroll Period: 2/21/10-2/27/10<br>Payroll Tax | 2820-000 | | 1,954.50 | 9,062.82 |
| 03/05/10 | | Paychecks | Payroll Period: 2/21/10-2/27/10<br>Salaries - Wages | 5300-000 | | 6,201.57 | 2,861.25 |
| 03/11/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 7,000.00 | | 9,861.25 |
| 03/11/10 | | Paychecks | Payroll Period: 2/28/10-3/06/10<br>Salary & Wages | 5300-000 | | 6,343.18 | 3,518.07 |

| | | | Page Subtotals | | 24,500.00 | 25,049.42 | |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 154)*

Ver: 19.07a

**FORM 2**

Page: 143

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America,  N. A. |
| | | Account Number / CD #: | *******4552  T.I.P. CHECKING - Payroll |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/12/10 | | Paychecks | Payroll Period:2/28/10-3/06/10 Payroll Tax | 2820-000 | | 2,009.75 | 1,508.32 |
| 03/17/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 8,500.00 | | 10,008.32 |
| 03/18/10 | | Paychecks | Payroll Period: 3/7/10-3/13/10 Salary & Wages | 5300-000 | | 6,407.55 | 3,600.77 |
| 03/19/10 | | Paychecks | Payroll Period: 3/07/10-3/13/10 Payroll Tax | 2820-000 | | 2,021.24 | 1,579.53 |
| 03/25/10 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 8,000.00 | | 9,579.53 |
| 03/26/10 | | Paychecks | Payroll Period: 3/14/10-3/20/10 Payroll Tax | 2820-000 | | 2,049.73 | 7,529.80 |
| 03/26/10 | | Paychecks | Payroll Period: 3/14/10-3/20/10 Salary & Wages | 5300-000 | | 6,577.70 | 952.10 |
| 03/30/10 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 3,300.00 | | 4,252.10 |
| 03/30/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 4,000.00 | | 8,252.10 |
| 03/31/10 | | Transfer from Acct #*******4484 | Bank Funds Transfer | 9999-000 | 300.00 | | 8,552.10 |
| 04/02/10 | | Paychecks | Payroll Period: 3/21/10-3/27/10 Payroll Tax | 2820-000 | | 1,910.15 | 6,641.95 |

| | | | Page Subtotals | | 24,100.00 | 20,976.12 | |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 155)*

Ver: 19.07a

**FORM 2**

Page: 144

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:            09-32179 -RBR
Case Name:      HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:   *******5163
For Period Ending:  04/17/17

Trustee Name:              JOEL L. TABAS, TRUSTEE
Bank Name:                 Bank of America,  N. A.
Account Number / CD #:   *******4552  T.I.P. CHECKING - Payroll

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 04/02/10 | | Paychecks | Payroll Period: 3/21/10-3/27/10<br>Salary & Wages | 5300-000 | | 6,404.96 | 236.99 |
| | 04/05/10 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 13,629.86 | | 13,866.85 |
| * | 04/06/10 | | State Unemployment Tax | Tax Adjustment<br>Per Beatrisa, reversed: "Void this amount due to the actual amount was for $389.06" | 2820-003 | | 1,014.56 | 12,852.29 |
| | 04/06/10 | | Paychecks | Payroll Period: 3/28/10-4/06/10<br>Payroll Tax | 2820-000 | | 3,347.73 | 9,504.56 |
| | 04/06/10 | | Paychecks | Payroll Period: 3/28/10-4/06/10<br>Salary & Wages | 5300-000 | | 9,267.57 | 236.99 |
| | 04/16/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 100.00 | | 336.99 |
| | 04/16/10 | 000126 | Paychex, Inc.<br>2801 SW 149th Avenue<br>Suite 400<br>Miramar,  Florida  33027 | Payroll Fees for: MAR 2010<br>Inv: 2010040100<br>fees for payroll period : 03/01/10 -  03/31/10 | 5300-000 | | 294.50 | 42.49 |
| | 05/19/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 100.00 | | 142.49 |
| | 05/19/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 389.06 | | 531.55 |
| | 05/19/10 | | Paychecks | Payroll Fees<br>Payroll Fees<br>Pursuant to April 2010 bank statement, actual | 5300-000 | | 389.06 | 142.49 |

Page Subtotals          14,218.92          20,718.38

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 145

**Exhibit B**

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America, N. A. |
| | | Account Number / CD #: | *******4552 T.I.P. CHECKING - Payroll |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | transaction was on 4/30/10 | | | | |
| *  07/29/10 | | Bank of America | Adjusting entry to balance account | 9999-003 | | 142.49 | 0.00 |
| 06/16/16 | 20 | Bank of America, N. A. | INTEREST REC'D FROM BANK<br>Pursuant to the July 2010 bank statement, interest was received on 7/30/10 | 1270-000 | 17.62 | | 17.62 |
| *  08/01/16 | | Bank of America | Funds from Former Trustee's account at Bank of America | 9999-002 | | -1,157.05 | 1,174.67 |
| *  08/01/16 | | Bank of America | Funds from Former Trustee's transaction incorrectly entered as a negative disbursement | 9999-003 | | 1,157.05 | 17.62 |
| 08/01/16 | | Joel L. Tabas, Trustee<br>Successor Trustee | Successor Trustee received a check on 8/11/10, which was deposited into Union Bank Acct ending 3427, reflecting the balance of all Bank of America accounts used by the former Trustee after 7/29/10. | 9999-000 | | 17.62 | 0.00 |
| *  08/01/16 | | State Unemployment Tax | Tax Adjustment transaction is to correct 4/6/10 transaction on form 2. Per the April 2010 Bank Statement, Transaction was never removed | 2820-003 | | -1,014.56 | 1,014.56 |
| 08/01/16 | | Joel L. Tabas, Trustee<br>Successor Trustee | Transaction is to correct Adj Out made on 7/29/10 by former trustee Successor Trustee received one check on 7/29/10, | 9999-000 | | 1,157.05 | -142.49 |

Page Subtotals      17.62      302.60

**FORM 2**

Page: 146

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4552  T.I.P. CHECKING - Payroll |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | which was deposited into Union Bank Acct ending 3427, reflecting the total amount of all Bank of America accounts used by the former Trustee. | | | | |
| * 08/01/16 | | Reverses Adjustment OUT on 07/29/10 | Adjusting entry to balance account pursuant to July 2010 bank statement, transaction is the incorrect amount<br><br>the 7/29/10 disbursement incorrectly reflected by the prior Trustee | 9999-003 | | -142.49 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 178,607.13 | 178,607.13 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 178,224.36 | 0.00 | |
| | | Subtotal | 382.77 | 178,607.13 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 382.77 | 178,607.13 | |

Page Subtotals          0.00          -142.49

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 147

**Exhibit B**

| Case No: | 09-32179 -RBR |
|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |

| Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4565  T.I.P CKING - MERCHANT SVC |

Taxpayer ID No: *******5163
For Period Ending: 04/17/17

Blanket Bond (per case limit): $ 129,177,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Tran. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/16/09 | 000101 | VOID - Merchant Services | VOID | | | | 0.00 |
| 11/19/09 | 19 | Visa/MC : Walter Povey | Parts Inv # 6142<br>Parts Inv: # 6142 - Walter Povey | 1229-000 | 140.21 | | 140.21 |
| 11/20/09 | 19 | Visa/MC : Bill Bonner | Parts Inv # 6130<br>Parts Inv: # 6130 - Bill Bonner | 1229-000 | 15.24 | | 155.45 |
| 11/20/09 | 19 | Visa/MC : Mark Renzoni | Parts Inv # 6132<br>Parts Inv: # 6132 - Mark Renzoni | 1229-000 | 15.37 | | 170.82 |
| 11/20/09 | 19 | Visa/MC : Nick Oliver | Parts Inv # 6135<br>Parts Inv: # 6135 - Nick Oliver | 1229-000 | 37.30 | | 208.12 |
| * 11/20/09 | 6 | Amex: Jon Lorensen | June - November 2009 Storage<br>Jon Lorensen paid by American Express to cover<br>storage payment from : June - Oct 2009 $530.00 and<br>for Nov 2009 $106.00 | 1121-003 | 617.47 | | 825.59 |
| * 11/20/09 | 6 | Amex: Jon Lorensen | June - November 2009 Storage<br>double posting original was done in the checking | 1121-003 | -617.47 | | 208.12 |
| 11/21/09 | 18 | Visa/MC : Bill Schumacher | Service work RO# 35105<br>Service work RO #35105 | 1229-000 | 830.53 | | 1,038.65 |
| 11/21/09 | 18 | Visa/MC : Mark Fields | Service work RO# 35104<br>Service work RO #35104 | 1229-000 | 1,767.91 | | 2,806.56 |

Page Subtotals        2,806.56        0.00

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 148

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America,  N. A. |
| | | Account Number / CD #: | *******4565  T.I.P CKING - MERCHANT SVC |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/23/09 | 18 | Amex: Matthew Emerson | Service work RO# 35112<br>Service work RO #35112 | 1229-000 | 277.78 | | 3,084.34 |
| 11/23/09 | 18 | Visa: Peter Peake | Service work RO# 35106<br>Service work RO #35106 | 1229-000 | 466.40 | | 3,550.74 |
| 11/24/09 | 18 | Visa/MC : Larry Stein | Service work RO# 35062<br>Service work RO #35062 | 1229-000 | 479.44 | | 4,030.18 |
| 11/24/09 | 6 | Visa/MC : Christopher Boulahanis | November 2009 Storage<br>NSF Check repayment $795.00 & $50.00 NSF Fee<br><br>paid by Visa/ MC | 1121-000 | 845.00 | | 4,875.18 |
| 11/24/09 | 18 | Visa/MC : Kenrick Jackson | Service work RO# 35089<br>Service work RO #35089 | 1229-000 | 1,098.14 | | 5,973.32 |
| 11/25/09 | 18 | Visa: Charles Hurlbrink | Service work RO# 35109<br>Service work RO #35109 | 1229-000 | 313.31 | | 6,286.63 |
| 11/25/09 | 18 | Visa: Jeffrey Gerum | Service work RO# 35078<br>Service work RO #35078 | 1229-000 | 512.76 | | 6,799.39 |
| 11/25/09 | 18 | Amex: Mike Kachadorian | Service work RO# 35094<br>Service work RO #35094 | 1229-000 | 1,365.94 | | 8,165.33 |
| 11/27/09 | 18 | Amex: Dave Julian | Service work RO# 35113<br>Service work RO #35113 | 1229-000 | 2,211.38 | | 10,376.71 |

| | | | Page Subtotals | | 7,570.15 | 0.00 | |

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 149

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America, N. A. |
| | | Account Number / CD #: | *******4565  T.I.P CKING - MERCHANT SVC |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/09 | 6 | Visa : Jerome Cohen - A -37 | Security Deposit<br>Slip # A-37 Jerome Cohen Security deposit | 1121-000 | 291.50 | | 10,668.21 |
| 11/30/09 | 6 | Visa : Jerome Cohen | Dep: Rent For The Mo Of Dec 2009 | 1121-000 | 291.50 | | 10,959.71 |
| 12/01/09 | 6 | MC - David Regen - B-33 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 270.30 | | 11,230.01 |
| 12/01/09 | 6 | Visa - William Weir - A-18 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 318.00 | | 11,548.01 |
| 12/01/09 | 6 | Visa-Dennis Costa - B-36 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 318.00 | | 11,866.01 |
| 12/01/09 | 6 | MC - Rafael Colon - A-04 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 318.00 | | 12,184.01 |
| 12/01/09 | 6 | Visa - Klaus Priebe  B-35 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 344.50 | | 12,528.51 |
| 12/01/09 | 6 | Visa - David Hennessy - B-12 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 371.00 | | 12,899.51 |
| 12/01/09 | 6 | Robert Urie - D-20 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 371.00 | | 13,270.51 |
| 12/01/09 | 6 | Discover - Larry Stein  - C-47 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 397.50 | | 13,668.01 |

Page Subtotals          3,291.30          0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 150

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America, N. A. |
| | | Account Number / CD #: | *******4565  T.I.P CKING - MERCHANT SVC |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/01/09 | 6 | MC - Bruce Roberts - A-35 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 397.50 | | 14,065.51 |
| 12/01/09 | 6 | MC - Paul Laya - A-05 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 397.50 | | 14,463.01 |
| 12/01/09 | 6 | MC - Michel Brun - B-07 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 397.50 | | 14,860.51 |
| 12/01/09 | 6 | Visa - Munus Abunuwar B-48 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 397.50 | | 15,258.01 |
| 12/01/09 | 6 | Craig Drillich - A-36 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 397.50 | | 15,655.51 |
| 12/01/09 | 6 | Visa - David Stump - B-56 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 424.00 | | 16,079.51 |
| 12/01/09 | 6 | Visa-Herman Denninger - B06 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 424.00 | | 16,503.51 |
| 12/01/09 | 6 | Visa - Joseph Weindorfer - D-11 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 503.50 | | 17,007.01 |
| 12/01/09 | 6 | Visa - Samir Risk  - A-21 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 556.50 | | 17,563.51 |
| 12/01/09 | 6 | Isaac Cohen - D-37 | Dep: Rent For The Mo Of Dec 2009 | 1121-000 | 556.50 | | 18,120.01 |

| | | | Page Subtotals | | 4,452.00 | 0.00 | |

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 151

**Exhibit B**

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| | |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America,  N. A. |
| Account Number / CD #: | *******4565  T.I.P CKING - MERCHANT SVC |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Dec 2009 rent for boat storage | | | | |
| 12/01/09 | 6 | Joe Ledlow - D-12 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 564.98 | | 18,684.99 |
| 12/01/09 | 6 | Visa - Bruce Ulrich - B-26 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 583.00 | | 19,267.99 |
| 12/01/09 | 6 | Visa - Katherine Jone - B-31 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 583.00 | | 19,850.99 |
| 12/01/09 | 6 | Amex- David Wolf - C-48 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 583.00 | | 20,433.99 |
| 12/01/09 | 6 | Visa - Fred Rossi  - C-27 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 609.50 | | 21,043.49 |
| 12/01/09 | 6 | Visa - Jeffrey Gerum - D-33 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 678.40 | | 21,721.89 |
| 12/01/09 | 6 | Visa - Robert Longo  B-51 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 683.70 | | 22,405.59 |
| 12/01/09 | 6 | MC - Bill Kupple C-25 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 689.00 | | 23,094.59 |
| 12/01/09 | 6 | Visa - Robert Kneeley  C-51 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 689.00 | | 23,783.59 |

Page Subtotals          5,663.58          0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 152

**Exhibit B**

| Case No: | 09-32179 -RBR | | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | | Bank Name: | Bank of America, N. A. |
| | | | Account Number / CD #: | *******4565  T.I.P CKING - MERCHANT SVC |
| Taxpayer ID No: | *******5163 | | | |
| For Period Ending: | 04/17/17 | | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/01/09 | 6 | Visa - Charles Hurlbrink - D-36 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 689.00 | | 24,472.59 |
| 12/01/09 | 6 | MC - David Klein - C-17 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 874.50 | | 25,347.09 |
| 12/01/09 | 6 | Visa - Robert Lohre C-19 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 927.50 | | 26,274.59 |
| 12/01/09 | 6 | MC - Jean-Guy Hamelin - C-04 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 rent for boat storage | 1121-000 | 1,007.00 | | 27,281.59 |
| 12/01/09 | | American Express | Amex Merchant Fees | 2990-000 | | 72.22 | 27,209.37 |
| 12/03/09 | | Visa / Master Card / Discover | Visa/MC/Di Merchant Fees | 2990-000 | | 1,094.44 | 26,114.93 |
| 12/04/09 | 18 | Visa/MC/DI: Nick Terzis | Service work RO # 35126<br>RO # 35126 | 1229-000 | 497.97 | | 26,612.90 |
| 12/04/09 | 18 | Visa/MC/DI: Arthur Weimerslage | Service work RO # 35121<br>RO # 35121 | 1229-000 | 1,611.00 | | 28,223.90 |
| 12/04/09 | 18 | Visa : Monocle Management | Service work RO # 35119<br>RO # 35119 | 1229-000 | 2,500.00 | | 30,723.90 |
| 12/07/09 | 19 | Amex : Counter Sale | Parts Inv # 6216<br>Parts Inv: # 6216 - Counter Sale | 1229-000 | 47.00 | | 30,770.90 |
| 12/07/09 | 6 | Visa/MC : Kenrick Jackson B-25 | Dep: Rent For The Mo Of Dec 09 | 1121-000 | 159.00 | | 30,929.90 |

| | | | Page Subtotals | | 8,312.97 | 1,166.66 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 153

**Exhibit B**

| | |
|---|---|
| Case No: 09-32179 -RBR | Trustee Name: JOEL L. TABAS, TRUSTEE |
| Case Name: HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: Bank of America, N. A. |
| | Account Number / CD #: *******4565 T.I.P CKING - MERCHANT SVC |
| Taxpayer ID No: *******5163 | |
| For Period Ending: 04/17/17 | Blanket Bond (per case limit): $ 129,177,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Slip # B-25  rent payment for Dec 1 - Dec 10 2009 | | | | |
| 12/07/09 | 18 | Amex:  Diane Lusk | Service work RO# 35130<br>Service work RO #35130 | 1229-000 | 201.17 | | 31,131.07 |
| 12/07/09 | 18 | Visa/MC/DI: George Hildreth | Service work RO # 35128<br>RO # 35128 | 1229-000 | 231.92 | | 31,362.99 |
| 12/07/09 | 19 | Visa/MC/DI : Counter Sale | Parts Inv # 6208<br>Parts Inv: # 6208 - Counter sale | 1121-000 | 270.99 | | 31,633.98 |
| 12/07/09 | 19 | Visa/MC/DI : Nick Oliver | Parts Inv # 6215<br>Parts Inv: # 6215 - Nick Oliver | 1229-000 | 281.84 | | 31,915.82 |
| 12/07/09 | 6 | Visa/MC/DI : Margarita Shteynberg D-22 | Dep: Rent For The Mo Of Dec 2009 | 1121-000 | 530.00 | | 32,445.82 |
| 12/10/09 | 18 | Visa/ MC : Herman Denninger | Service work RO# 35097<br>Service work RO #35097 | 1229-000 | 218.36 | | 32,664.18 |
| 12/10/09 | 18 | Visa/MC/DI: Samir Risk | Service work RO # 35123<br>RO # 35123 | 1229-000 | 302.10 | | 32,966.28 |
| 12/10/09 | 6 | Visa/MC/DI : Mark Gold - A-32 | Dep: Rent For The Mo Of Dec 2009 | 1121-000 | 424.00 | | 33,390.28 |
| 12/10/09 | 18 | Visa/MC/DI: David Klein | Service work RO # 35115<br>RO # 35115 | 1229-000 | 755.39 | | 34,145.67 |
| 12/10/09 | 18 | Visa/MC/DI: Klaus Priebe | Service work RO # 35086<br>RO # 35086 | 1229-000 | 1,689.05 | | 35,834.72 |

Page Subtotals     4,904.82     0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 154

Exhibit B

| Case No: | 09-32179 -RBR |
|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |

| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|
| Bank Name: | Bank of America,  N. A. |
| Account Number / CD #: | *******4565  T.I.P CKING - MERCHANT SVC |

| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/11/09 | 19 | Visa/MC/DI : Mike Olavaria | Parts Inv # 6233<br>Parts Inv: # 6233 - Mike Olavaria | 1229-000 | 17.46 | | 35,852.18 |
| 12/11/09 | 6 | Visa/MC/DI : Arthur Hampson | Dep: Rent For The Mo Of Dec 2009<br>One month dead storage only for 12/12/ -01/11/2010 | 1121-000 | 238.50 | | 36,090.68 |
| 12/11/09 | 18 | Visa/MC/DI: Kyle Kinmon | Service work RO # 35120<br>RO # 35120 | 1229-000 | 2,871.15 | | 38,961.83 |
| 12/12/09 | 18 | Visa/MC/DI: Fernando Paz | Service work RO # 35132<br>RO # 35132 | 1229-000 | 163.17 | | 39,125.00 |
| 12/13/09 | 18 | Amex:  Joe Ledlow | Service work RO# 35091<br>Service work RO #35091 | 1229-000 | 3,257.36 | | 42,382.36 |
| 12/14/09 | 18 | Amex: Jerry Maguire | Service work RO# 35068<br>Service work RO #35068 | 1229-000 | 84.72 | | 42,467.08 |
| 12/17/09 | 18 | Visa/ MC : Nick Dauria | Service work RO# 35142<br>Service work RO #35142 | 1229-000 | 217.30 | | 42,684.38 |
| 12/17/09 | 18 | Visa/ MC : Paul Laya | Service work RO# 35116<br>Service work RO #35116 | 1229-000 | 318.58 | | 43,002.96 |
| 12/17/09 | 18 | Visa/ MC : Karl Lohre | Service work RO# 35090<br>Service work RO #35090 | 1229-000 | 3,685.96 | | 46,688.92 |
| 12/18/09 | 19 | Visa/MC : Aqua Toy Store | Parts Inv # 6256 | 1229-000 | 14.88 | | 46,703.80 |

| | | | | Page Subtotals | 10,869.08 | 0.00 | |

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 155

**Exhibit B**

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America,  N. A. |
| | | Account Number / CD #: | *******4565  T.I.P CKING - MERCHANT SVC |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Parts Inv: # 6256 - Aqua Toy Store | | | | |
| 12/21/09 | 18 | Visa/MC : Johnathan Wolfe | Service RO # 35103<br>Service # RO #35103 - Johnathan Wolfe | 1229-000 | 2,440.69 | | 49,144.49 |
| 12/22/09 | 18 | Amex:  Fernando Silva | Service work RO# 35137<br>Service work RO #35137 | 1229-000 | 1,942.05 | | 51,086.54 |
| 12/22/09 | | Transfer to Acct #*******4497 | Bank Funds Transfer - Security Dep<br>Denninger, Herman $424.00 paid on 11/10/09 with Visa<br><br>Amodio, Joe $848.00 paid on 11/10/09 with Visa<br><br>Cohen, Jerome $291.50 paid on 11/30/09 with Visa | 9999-000 | | 1,563.50 | 49,523.04 |
| 12/22/09 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 17,000.00 | 32,523.04 |
| 12/23/09 | 6 | Amex- James Scotti - D-41 | Dep: Rent For The Mo Of Dec 2009<br>NEW STORAGE CUSTOMER<br><br>Dec 2009 rent for boat storage - PRORATED for 10 DAYS - $123.67<br><br>Security Deposit - $371.00 | 1121-000 | 480.22 | | 33,003.26 |
| 12/24/09 | 6 | Amex- James Scotti - D-41 | Dep: Rent For The Mo Of Dec 2009<br>NEW STORAGE CUSTOMER | 1121-000 | 30.73 | | 33,033.99 |
| | | | Page Subtotals | | 4,893.69 | 18,563.50 | |

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 156

**Exhibit B**

Case No:    09-32179 -RBR
Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:    *******5163
For Period Ending:    04/17/17

Trustee Name:    JOEL L. TABAS, TRUSTEE
Bank Name:    Bank of America,  N. A.
Account Number / CD #:    *******4565  T.I.P CKING - MERCHANT SVC

Blanket Bond (per case limit):    $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Dec 2009 rent for boat storage - PRORATED for Dec 23 - 31, 2009 | | | | |
| 12/24/09 | 18 | Visa/MC/DI: Jerome Cohen | Service RO # 35113<br>Service # RO #35113 - Jerome Cohen | 1229-000 | 148.40 | | 33,182.39 |
| 12/24/09 | 18 | Visa/MC/DI: Jean-Guy Hamelin | Service RO #35124<br>Service # RO #35124 - Jean Guy Hamelin | 1229-000 | 871.85 | | 34,054.24 |
| 12/24/09 | 18 | Amex: John Desimone | Service work RO# 35135<br>Service work RO #35135 | 1229-000 | 1,468.63 | | 35,522.87 |
| 12/24/09 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 8,000.00 | 27,522.87 |
| 12/28/09 | 6 | Amex- Lawrence Levy D-25 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 storage rent payment Lawrence Levy Unit D-25 | 1121-000 | 668.94 | | 28,191.81 |
| 12/28/09 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 10,000.00 | 18,191.81 |
| 12/29/09 | 18 | Visa/MC/DI: Michael Mercier | Service RO # 35011<br>Service # RO #35011 - Michael Mercier | 1229-000 | 1,246.78 | | 19,438.59 |
| 12/30/09 | 6 | Visa/MC/DI : Mark Rosenberg-B-54 | Dep: Rent For The Mo Of Dec 2009<br>Dec 2009 Trailer Storage for : Mark Rosenberg Slip No # B-54 | 1121-000 | 106.00 | | 19,544.59 |
| 12/30/09 | 18 | Visa/MC/DI: Mark Rosenberg | Service RO # 35148<br>Service # RO #35148 - Mark Rosenberg | 1229-000 | 217.16 | | 19,761.75 |

Page Subtotals    4,727.76    18,000.00

Ver: 19.07a

**FORM 2**

Page: 157

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:         09-32179 -RBR
Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:    *******5163
For Period Ending:  04/17/17

Trustee Name:        JOEL L. TABAS, TRUSTEE
Bank Name:            Bank of America, N. A.
Account Number / CD #:    *******4565  T.I.P CKING - MERCHANT SVC

Blanket Bond (per case limit):    $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/30/09 | 18 | Visa/MC/DI: Mike Bradshaw | Service RO # 35153<br>Service # RO #35153 - Mike Bradshaw | 1229-000 | 391.42 | | 20,153.17 |
| 12/30/09 | 18 | Visa/MC/DI: Chris Cassignol | Service RO # 35064<br>Service # RO #35064 - Chris Cassignol | 1229-000 | 1,305.98 | | 21,459.15 |
| 12/30/09 | 18 | Amex: Don Allison | Service work RO# 35144<br>Service work RO #35144 | 1229-000 | 1,627.11 | | 23,086.26 |
| 12/30/09 | | Transfer to Acct #*******4497 | Bank Funds Transfer-J.Cohen A-37<br>transfer security deposit for Jerome Cohen A-37 | 9999-000 | | 291.50 | 22,794.76 |
| 12/31/09 | 18 | Visa/MC/DI: Jay Feomberg | Service RO # 35114<br>Service # RO #35114 -Jay Feinberg | 1229-000 | 340.78 | | 23,135.54 |
| 12/31/09 | | Transfer to Acct #*******4497 | Transfer-J.Scotti D-41 Sec Dep<br>transfer securit deposit from merchant svc to escrow<br>for James scotti D-41 | 9999-000 | | 371.00 | 22,764.54 |
| 01/01/10 | | American Express | Amex Merchant Fees | 1290-000 | 0.01 | | 22,764.55 |
| 01/03/10 | 18 | Visa/MC/DI: Joe Amodio | Service RO # 35111<br>Service # RO #35111 -  Joe Amodio | 1229-000 | 3,117.20 | | 25,881.75 |
| 01/04/10 | 6 | Visa/MC/DI : Ted Philchuk - Trailer | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 95.40 | | 25,977.15 |
| 01/04/10 | 5 | Visa/MC/DI : Ted Philchuk - Security Dep | Security Deposit<br>Ted Philchuck paid security dep by credit card .. | 1129-000 | 106.00 | | 26,083.15 |

Page Subtotals    6,983.90    662.50

**FORM 2**

Page: 158

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:          09-32179 -RBR
Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:                   JOEL L. TABAS, TRUSTEE
Bank Name:                        Bank of America,  N. A.
Account Number / CD #:    *******4565  T.I.P CKING - MERCHANT SVC

Taxpayer ID No:    *******5163
For Period Ending:  04/17/17

Blanket Bond (per case limit):    $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | $106.00 will be transfered to Escrow acct | | | | |
| 01/04/10 | 6 | Visa/MC/DI : Regen B-33 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 270.30 | | 26,353.45 |
| 01/04/10 | 6 | Visa/MC/DI :  Jerome Cohen | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 291.50 | | 26,644.95 |
| 01/04/10 | 6 | Visa/MC/DI :  Weir  A-18 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 318.00 | | 26,962.95 |
| 01/04/10 | 6 | Visa/MC/DI :  Costa | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 318.00 | | 27,280.95 |
| 01/04/10 | 6 | Visa/MC/DI :  Colon - A-04 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 318.00 | | 27,598.95 |
| 01/04/10 | 6 | Visa/MC/DI : Priebe  - B-35 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 344.50 | | 27,943.45 |
| 01/04/10 | 6 | Amex- Urie D-20 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 360.13 | | 28,303.58 |
| 01/04/10 | 6 | Visa/MC/DI : Hennessy  - B-12 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 371.00 | | 28,674.58 |
| 01/04/10 | 6 | Amex- Drillich -A-36 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 385.86 | | 29,060.44 |
| 01/04/10 | 6 | Visa/MC/DI : Stein  C-47 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 397.50 | | 29,457.94 |
| 01/04/10 | 6 | Visa/MC/DI : Roberts A-35 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 397.50 | | 29,855.44 |
| 01/04/10 | 6 | Visa/MC/DI : Laya  A-05 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 397.50 | | 30,252.94 |
| 01/04/10 | 6 | Visa/MC/DI : Brun - B-07 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 397.50 | | 30,650.44 |
| | | | | Page Subtotals | 4,567.29 | 0.00 | |

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 159

Exhibit B

| Case No: | 09-32179 -RBR |
|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |

| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4565 T.I.P CKING - MERCHANT SVC |

| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/04/10 | 6 | Visa/MC/DI : Abunuwar - B-48 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 397.50 | | 31,047.94 |
| 01/04/10 | 6 | Visa/MC/DI : Stump  B-56 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 424.00 | | 31,471.94 |
| 01/04/10 | 6 | Visa/MC/DI : Denninger - B-06 | Dep: Rent For The Mo Of Jan 2010  Denninger B-06 Jan 10 boat storage rent | 1121-000 | 424.00 | | 31,895.94 |
| 01/04/10 | 6 | Amex- James Scotti - D-41 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 463.06 | | 32,359.00 |
| 01/04/10 | 6 | Visa/MC/DI :  Weindorfer  D-11 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 503.50 | | 32,862.50 |
| 01/04/10 | 6 | Amex- Ledlow - D-12 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 548.50 | | 33,411.00 |
| 01/04/10 | 6 | Visa/MC/DI : Risk  A-21 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 556.50 | | 33,967.50 |
| 01/04/10 | 6 | Amex- Wolfe  C-48 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 566.00 | | 34,533.50 |
| 01/04/10 | 6 | Visa/MC/DI : Ulrich  B-26 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 583.00 | | 35,116.50 |
| 01/04/10 | 6 | Visa/MC/DI : Jones  B-31 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 583.00 | | 35,699.50 |
| 01/04/10 | 6 | Visa/MC/DI : Rossi  C-27 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 609.50 | | 36,309.00 |
| 01/04/10 | 6 | Visa/MC/DI : Gerum - D-33 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 678.40 | | 36,987.40 |
| 01/04/10 | 6 | Visa/MC/DI : Longo  B-51 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 683.70 | | 37,671.10 |
| 01/04/10 | 6 | Visa/MC/DI : Kupple - C-25 | Dep: Rent For The Mo Of Jan 2010  Jan 2010 Boat Storage rent from Kupple slip # C-25 | 1121-000 | 689.00 | | 38,360.10 |

| | | | Page Subtotals | | 7,709.66 | 0.00 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 160

**Exhibit B**

Case No:  09-32179 -RBR
Case Name:  HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163
For Period Ending:  04/17/17

Trustee Name:  JOEL L. TABAS, TRUSTEE
Bank Name:  Bank of America,  N. A.
Account Number / CD #:  *******4565  T.I.P CKING - MERCHANT SVC

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/04/10 | 6 | Visa/MC/DI : Kneeley  C-51 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 689.00 | | 39,049.10 |
| 01/04/10 | 6 | Visa/MC/DI : Hurlbrink  D-36 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 689.00 | | 39,738.10 |
| 01/04/10 | 6 | Visa/MC/DI : Klein C-17 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 874.50 | | 40,612.60 |
| 01/04/10 | 6 | Visa/MC/DI : Lohre  C-19 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 927.50 | | 41,540.10 |
| 01/04/10 | 6 | Visa/MC/DI : Hamelin C-04 | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 1,007.00 | | 42,547.10 |
| 01/04/10 | | Visa / Master Card / Discover | Visa/MC/Di Merchant Fees | 2990-000 | | 1,517.97 | 41,029.13 |
| 01/04/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 7,000.00 | 34,029.13 |
| 01/04/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 10,000.00 | 24,029.13 |
| 01/07/10 | 18 | Visa/MC/DI: Samir Risk | Service RO # 35147 Service # RO #35147 - Michael Mercier | 1229-000 | 229.53 | | 24,258.66 |
| 01/07/10 | 18 | Visa/MC/DI: Joseph Weindorfer | Service RO # 35136 Service # RO #35136 - Joseph Weindorfer | 1229-000 | 608.30 | | 24,866.96 |
| 01/07/10 | 6 | Amex- Lawrence Levy D-25 | Dep: Rent For The Mo Of Jan 2010 Jan 2010 storage rent payment Lawrence Levy Unit D-25 | 1121-000 | 668.94 | | 25,535.90 |
| 01/07/10 | 18 | Visa/MC/DI: Peter Jasansky | Service RO # 35143 Service # RO #35143 - Peter Jasansky | 1229-000 | 671.25 | | 26,207.15 |

Page Subtotals          6,365.02          18,517.97

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   161

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America,  N. A. |
| | | Account Number / CD #: | *******4565  T.I.P CKING - MERCHANT SVC |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/07/10 | 18 | Visa/MC/DI: Bill Kuppel | Service RO # 35139<br>Service # RO #35139 -  Bill Kupple | 1229-000 | 1,026.72 | | 27,233.87 |
| 01/08/10 | 19 | Visa/MC : Aqua Toy Store | Parts Inv # 6326<br>Parts Inv: # 6326- Aqua Toy Store | 1229-000 | 43.98 | | 27,277.85 |
| 01/08/10 | 6 | Visa/MC/DI :  Margarits Shteynberg  D-22 | Dep: Rent For The Mo Of Jan 2010<br>Margarita Shteynberg Slip # D-22 paying stroage till 01/08/10 for $136.80 | 1121-000 | 136.80 | | 27,414.65 |
| 01/08/10 | 6 | Amex- Jon Lorensen  D-28 | Dep: Rent For The Mo Of Jan 2010<br>Jan 2010 storage rent payment plus december 2009 late fee for :<br> Jon Lorensen D-28 | 1121-000 | 254.28 | | 27,668.93 |
| 01/08/10 | 6 | Visa/MC/DI :  Linwood Gerber | Dep: Rent For The Mo Of Jan 2010 | 1121-000 | 321.54 | | 27,990.47 |
| 01/08/10 | 18 | Visa/MC/DI: Margarita Shteynberg | Service RO # 35150<br>Service # RO #35150 - Margarita Shteynberg | 1229-000 | 542.72 | | 28,533.19 |
| 01/08/10 | 5 | Visa/MC/DI :  Linwood Gerber | Security Deposit paid by credit card for $556.50<br>Linwood Gerber Boat & Trailer Storage<br><br>funds to be transfered to Escrow Account | 1129-000 | 556.50 | | 29,089.69 |
| 01/08/10 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 7,000.00 | 22,089.69 |
| 01/08/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 10,000.00 | 12,089.69 |

Page Subtotals          2,882.54          17,000.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 162

**Exhibit B**

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America,  N. A. |
| | | Account Number / CD #: | *******4565  T.I.P CKING - MERCHANT SVC |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/12/10 | 18 | Visa/MC/DI: Aqua Toy Store | Service RO # 6332<br>Service # RO #6332 - Aqua Toy Store | 1229-000 | 34.40 | | 12,124.09 |
| 01/12/10 | 19 | Visa/MC : Nickolis Oliver | Parts Inv # 6333<br>Parts Inv: # 6333 - Nickolis Oliver | 1229-000 | 279.98 | | 12,404.07 |
| 01/12/10 | 18 | Visa/MC/DI: Arthur Hampson | Service RO # 35163<br>Service # RO # 35163 - Arthur Hampson | 1229-000 | 404.10 | | 12,808.17 |
| 01/12/10 | 18 | Visa/MC/DI: Benoit Kerub | Service RO # 35160<br>Service # RO # 35160 - Benoit Kerub | 1229-000 | 409.18 | | 13,217.35 |
| 01/13/10 | 18 | Amex: Kevin Quinn | Service work RO# 35152<br>Service work RO #35152 | 1229-000 | 3,280.03 | | 16,497.38 |
| 01/14/10 | 18 | Visa/MC/DI: Bruce Abate | Service RO # 35151<br>Service # RO # 35151 - Bruce Abate | 1229-000 | 1,913.03 | | 18,410.41 |
| 01/14/10 | | Transfer to Acct #*******4497 | Bank Funds Tfer : Philchuk Sec dep<br>Security Deposit for : Ted Philchuk - Trailer | 9999-000 | | 106.00 | 18,304.41 |
| 01/14/10 | | Transfer to Acct #*******4497 | Bank Funds Tfr: Gerber Sec Dep<br>Securtiy Deposit paid by credit card for Linwood<br>Gerber in the amount of $556.50 | 9999-000 | | 556.50 | 17,747.91 |
| 01/15/10 | 19 | Visa/MC : Aqua Toy Store | Parts Inv # 6346<br>Parts Inv: # 6346- Aqua Toy Store | 1229-000 | 121.20 | | 17,869.11 |

Page Subtotals          6,441.92          662.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 163

**Exhibit B**

Case No:        09-32179 -RBR
Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163
For Period Ending:  04/17/17

Trustee Name:     JOEL L. TABAS, TRUSTEE
Bank Name:        Bank of America,  N. A.
Account Number / CD #:   *******4565  T.I.P CKING - MERCHANT SVC

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/15/10 | 18 | Visa/MC/DI: Ronny Thompson | Service RO # 35138<br>Service # RO # 35138 - Ronny Thompson | 1229-000 | 423.98 | | 18,293.09 |
| 01/15/10 | 18 | Visa/MC/DI: David Klein | Service RO # 35149<br>Service # RO # 35149 - David Klein | 1229-000 | 947.80 | | 19,240.89 |
| 01/19/10 | 19 | Amex : Jerry Maguire | Parts Inv # 6366<br>Parts Inv: # 6366 - Jerry Maguire | 1229-000 | 24.06 | | 19,264.95 |
| 01/19/10 | 6 | Visa/MC/DI : Jay Feinberg | Dep: Rent For The Mo Of Jan 2010<br>Jan storage for Jay Feinberg D-41 | 1121-000 | 397.50 | | 19,662.45 |
| 01/19/10 | 6 | Visa/MC/DI : Paul Gold | Dep: Rent: Nov, Dec 09 &Jan 10<br>D-44 Paul Gold Strorage rent for : Nov, Dec 2009<br>plus late fees also for Jan 2010 storage plus late fee | 1121-000 | 1,740.00 | | 21,402.45 |
| 01/20/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 12,000.00 | 9,402.45 |
| 01/22/10 | 19 | Visa/MC : Aqua Toy Store | Parts Inv # 6387<br>Parts Inv: # 6387 Aqua Toy Store | 1229-000 | 219.04 | | 9,621.49 |
| 01/23/10 | 18 | Visa/MC/DI: James Scotti | Service RO # 35161<br>Service # RO #35161- James Scotti | 1229-000 | 1,047.89 | | 10,669.38 |
| 01/25/10 | 18 | Visa/MC/DI: Karl Lohre | Service RO # 35159<br>Service # RO #35159 - Karl Lohre | 1229-000 | 405.00 | | 11,074.38 |
| * 01/25/10 | | Visa/MC/DI: CW Artur | Service RO # 35159<br>Service # RO #35159 - Karl Lohre | 1229-003 | 405.00 | | 11,479.38 |

Page Subtotals    5,610.27    12,000.00

LFORM24   **UST Form 101-7-TFR (5/1/2011)** *(Page: 175)*    Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 164

**Exhibit B**

| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |

| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4565  T.I.P CKING - MERCHANT SVC |

| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/25/10 | | Visa/MC/DI: CW Artur | Service RO # 35159<br>error | 1229-003 | -405.00 | | 11,074.38 |
| 01/25/10 | 18 | Visa/MC/DI: CW Artur | Service RO # 35177<br>Service # RO #35177 - CW Artur | 1229-000 | 655.01 | | 11,729.39 |
| 01/25/10 | 18 | Visa/MC/DI: Diane Muth | Service RO # 35166<br>Service # RO #35166 - Diane Muth | 1229-000 | 2,265.78 | | 13,995.17 |
| 01/28/10 | 18 | Visa/MC/DI: Bill Kupple | Service RO # 35173<br>Service # RO #35173 - Bill Kupple | 1229-000 | 589.34 | | 14,584.51 |
| 01/28/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 1,000.00 | 13,584.51 |
| 01/28/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 2,700.00 | 10,884.51 |
| 01/29/10 | 19 | Visa/MC/DI : Counter Sale | Parts Inv # 6413<br>Parts Inv: # 6413 - Counter sale | 1229-000 | 9.15 | | 10,893.66 |
| 01/29/10 | 19 | Visa/MC/DI : Counter Sale | Parts Inv # 6414<br>Parts Inv: # 6414 - Counter sale | 1229-000 | 30.02 | | 10,923.68 |
| 01/29/10 | 6 | Amex: Ben Olive - D-42 | Fees : Late charge for slip # D-42<br>Late fee charges for Ben Olive - Slip # D-42 | 1121-000 | 194.07 | | 11,117.75 |
| 01/29/10 | 6 | Amex - Brian Tedeschi - C-11 | Dep.: Income From Operating Chp. 11<br>New Storage Customer - Brian Tedeschi slip No # C-11 | 1121-000 | 631.19 | | 11,748.94 |

Page Subtotals   3,969.56   3,700.00

LFORM24   **UST Form 101-7-TFR (5/1/2011)** *(Page: 176)*

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 165

**Exhibit B**

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America,  N. A. |
| | | Account Number / CD #: | *******4565  T.I.P CKING - MERCHANT SVC |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Prorated rent for Jan 2010 boat storage $ 40.63 | | | | |
| | | | Security Deposit - $609.50  -- deposit will be transfer to escrow acct | | | | |
| | | | total charged on amex 650.13 minus amex fees of 18.94 = $631.19 | | | | |
| 01/29/10 | 18 | Amex:  Frank Dean | Service work RO# 35179 Service work RO #35179 | 1229-000 | 999.19 | | 12,748.13 |
| 02/01/10 | 6 | Visa/MC/DI : Ted Philchuk - Trailer | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 106.00 | | 12,854.13 |
| 02/01/10 | 6 | Visa/MC/DI : Regen B-33 | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 270.30 | | 13,124.43 |
| 02/01/10 | 6 | Visa/MC/DI :  Jerome Cohen | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 291.50 | | 13,415.93 |
| 02/01/10 | 6 | Visa - William Weir - A-18 | Dep: Rent For The Mo Of Feb 2010 Feb 2010 rent for boat storage | 1121-000 | 318.00 | | 13,733.93 |
| 02/01/10 | 6 | Visa/MC/DI : Costa | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 318.00 | | 14,051.93 |
| 02/01/10 | 6 | Visa/MC/DI :  Colon - A-04 | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 318.00 | | 14,369.93 |
| 02/01/10 | 6 | Visa/MC/DI : Priebe  - B-35 | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 344.50 | | 14,714.43 |
| 02/01/10 | 6 | Amex- Urie  D-20 | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 360.13 | | 15,074.56 |

Page Subtotals          3,325.62                    0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 166

**Exhibit B**

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4565  T.I.P CKING - MERCHANT SVC |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/01/10 | 6 | Visa/MC/DI : Hennessy  - B-12 | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 371.00 | | 15,445.56 |
| 02/01/10 | 6 | Amex- Drillich A-36 | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 385.86 | | 15,831.42 |
| 02/01/10 | 6 | Visa/MC/DI : Roberts A-35 | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 397.50 | | 16,228.92 |
| 02/01/10 | 6 | Visa/MC/DI : Laya  A-05 | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 397.50 | | 16,626.42 |
| 02/01/10 | 6 | Visa/MC/DI : Brun - B-07 | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 397.50 | | 17,023.92 |
| 02/01/10 | 6 | Visa - Munus Abunuwar B-48 | Dep: Rent For The Mo Of Feb 2010 Feb 2010 rent for boat storage | 1121-000 | 397.50 | | 17,421.42 |
| 02/01/10 | 6 | Visa/MC/DI : Stump  B-56 | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 424.00 | | 17,845.42 |
| 02/01/10 | 6 | Visa/MC/DI : Denninger - B-06 | Dep: Rent For The Mo Of Feb 2010 Denninger B-06 Jan 10 boat storage rent | 1121-000 | 424.00 | | 18,269.42 |
| 02/01/10 | 6 | Amex- Ledlow - D-12 | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 548.50 | | 18,817.92 |
| 02/01/10 | 6 | Visa/MC/DI : Risk  A-21 | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 556.50 | | 19,374.42 |
| 02/01/10 | 6 | Visa/MC/DI :  Linwood Gerber | Dep: Rent For The Mo Of Feb 2010 Gerber Slip # C-55 | 1121-000 | 556.50 | | 19,930.92 |
| 02/01/10 | 6 | Visa/MC/DI : Jones B-31 | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 583.00 | | 20,513.92 |
| 02/01/10 | 6 | Amex - Brian Tedeschi - C-11 | Dep: Rent For The Mo Of Feb 2010 Feb 2010 boat storage rent pymt for : Brian Tedeschi | 1121-000 | 591.74 | | 21,105.66 |

Page Subtotals                6,031.10                0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 167

**Exhibit B**

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America,  N. A. |
| | | Account Number / CD #: | *******4565  T.I.P CKING - MERCHANT SVC |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | slip No # C-11 | | | | |
| 02/01/10 | 6 | Visa/MC/DI : Rossi  C-27 | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 609.50 | | 21,715.16 |
| 02/01/10 | 6 | Amex- Lawrence Levy D-25 | Dep: Rent For The Mo Of Feb 2010<br>Feb 2010 storage rent payment Lawrence Levy Unit D-25 | 1121-000 | 668.94 | | 22,384.10 |
| 02/01/10 | 6 | Visa - Jeffrey Gerum - D-33 | Dep: Rent For The Mo Of Feb 2010<br>Feb 2010 rent for boat storage | 1121-000 | 678.40 | | 23,062.50 |
| 02/01/10 | 6 | Visa/MC/DI : Kupple - C-25 | Dep: Rent For The Mo Of Feb 2010<br>Feb 2010 Boat Storage rent from Kupple slip # C-25 | 1121-000 | 689.00 | | 23,751.50 |
| 02/01/10 | 6 | Visa/MC/DI : Kneeley  C-51 | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 689.00 | | 24,440.50 |
| 02/01/10 | 6 | Visa/MC/DI : Hurlbrink  D-36 | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 689.00 | | 25,129.50 |
| 02/01/10 | 6 | Visa/MC/DI : Klein C-17 | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 874.50 | | 26,004.00 |
| 02/01/10 | 6 | Visa/MC/DI : Lohre C-19 | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 927.50 | | 26,931.50 |
| 02/01/10 | 6 | Visa/MC/DI : Hamelin C-04 | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 1,007.00 | | 27,938.50 |
| 02/03/10 | | Visa / Master Card / Discover | Visa/MC/Di Merchant Fees<br>Jan 2010 merchant fees | 2990-000 | | 1,342.54 | 26,595.96 |
| 02/04/10 | 18 | Visa/MC/DI: Mike Kachadorian | Service RO # 35170<br>Service # RO #35170 - Mike Kachadorian | 1229-000 | 1,069.41 | | 27,665.37 |

Page Subtotals          7,902.25          1,342.54

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 179)*

Ver: 19.07a

**FORM 2**

Page: 168

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:          09-32179 -RBR
Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:       JOEL L. TABAS, TRUSTEE
Bank Name:           Bank of America,  N. A.
Account Number / CD #:     *******4565  T.I.P CKING - MERCHANT SVC

Taxpayer ID No:   *******5163
For Period Ending:   04/17/17

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/04/10 | | Transfer to Acct #*******4497 | Bank Funds Xfer:B.Tedeschi -Sec dep | 9999-000 | | 609.50 | 27,055.87 |
| 02/04/10 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 8,443.85 | 18,612.02 |
| 02/05/10 | 19 | Visa/MC : Nick Oliver | Parts Inv # 6462<br>Parts Inv: # 6462 - Nick Oliver | 1229-000 | 22.79 | | 18,634.81 |
| 02/05/10 | 19 | Amex : Francis Litrento | Parts Inv # 6455<br>Parts Inv: # 6455 | 1229-000 | 32.02 | | 18,666.83 |
| 02/09/10 | 18 | Visa/MC/DI: Jerry Hammer | Service RO # 35192<br>Service # RO #35192 - Jerry Hammer | 1229-000 | 102.82 | | 18,769.65 |
| 02/10/10 | 6 | Visa/MC/DI : Jay Feinberg | Dep: Rent For The Mo Of Feb 2010<br>Jay Feinberg  Feb 2010 Storage | 1121-000 | 397.50 | | 19,167.15 |
| 02/11/10 | 6 | Visa/MC/DI : Scott Martin B-37 | Dep: Rent For The Mo Of Feb 2010<br>Scott Martin B-37 Feb 2010 Storage | 1121-000 | 265.00 | | 19,432.15 |
| 02/11/10 | 18 | Amex: Paul Hirschman | Service work RO# 35185<br>Service work RO #35185 | 1229-000 | 5,298.88 | | 24,731.03 |
| 02/11/10 | | American Express | Amex Merchant Fees | 2990-000 | | 4.95 | 24,726.08 |
| 02/11/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 5,000.00 | 19,726.08 |
| 02/12/10 | 18 | Visa/MC /DI :  Linwood Gerber | Service RO # 35183<br>Service # RO #35183 - Linwood Gerber | 1229-000 | 523.43 | | 20,249.51 |
| | | | Page Subtotals | | 6,642.44 | 14,058.30 | |

LFORM24
**UST Form 101-7-TFR (5/1/2011)** *(Page: 180)*

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 169

**Exhibit B**

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America, N. A. |
| | | Account Number / CD #: | *******4565  T.I.P CKING - MERCHANT SVC |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/12/10 | 18 | Visa/MC /DI : Jeffrey Gerum | Service RO # 35181<br>Service # RO #35181 - Jeffrey Gerum | 1229-000 | 527.70 | | 20,777.21 |
| 02/12/10 | 18 | Visa/MC /DI : Sherman Nicks | Service RO # 35191<br>Service # RO #35191 - Sherman Nicks | 1229-000 | 1,199.99 | | 21,977.20 |
| 02/12/10 | | Transfer to Acct #*******5454 | Bank Funds Transfer | 9999-000 | | 2,500.00 | 19,477.20 |
| 02/15/10 | 6 | Visa/MC/DI : Longo  B-51 | Dep: Rent For The Mo Of Feb 2010 | 1121-000 | 683.70 | | 20,160.90 |
| 02/15/10 | 18 | Visa/MC /DI :  Ronald Longo | Service RO # 35184<br>Service # RO #35184 - Ronald Longo | 1229-000 | 1,670.75 | | 21,831.65 |
| 02/18/10 | 18 | Visa/MC /DI :  Carlos Boozer | Service RO # 35197<br>Service # RO #35197 - Carlos Boozer | 1229-000 | 157.94 | | 21,989.59 |
| 02/18/10 | | Transfer to Acct #*******4484 | TRANSFER TO WRITE CHECKS | 9999-000 | | 126.46 | 21,863.13 |
| 02/18/10 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 8,100.00 | 13,763.13 |
| 02/19/10 | 18 | Amex : Mike Lilly | Service RO # 35194 | 1229-000 | 635.10 | | 14,398.23 |
| 02/19/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 2,600.00 | 11,798.23 |
| 02/23/10 | 6 | Amex- Chris Cassignol  C-20 | Dep: Rent For The Mo: Jan&Feb 2010<br>paying for Jan and Feb 2010 boat storage rent<br>including late fee | 1121-000 | 789.55 | | 12,587.78 |

| | | | | Page Subtotals | 5,664.73 | 13,326.46 | |

LFORM24

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 170

**Exhibit B**

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| | |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America,  N. A. |
| Account Number / CD #: | *******4565  T.I.P CKING - MERCHANT SVC |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/24/10 | 19 | Visa/MC/DI : Tom Goldrick | Parts Inv # 6536<br>Parts Inv: # 6536 - Tom Goldrick | 1229-000 | 39.47 | | 12,627.25 |
| 02/25/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 4,000.00 | 8,627.25 |
| 03/01/10 | 6 | Visa/MC/DI : Ted Philchuk - Trailer | Dep: Rent For The Mo Of March 2010 | 1121-000 | 106.00 | | 8,733.25 |
| 03/01/10 | 6 | Visa/MC/DI : Regen B-33 | Dep: Rent For The Mo Of March 2010 | 1121-000 | 270.30 | | 9,003.55 |
| 03/01/10 | 6 | Visa : Jerome Cohen | Dep: Rent For The Mo Of March 2010<br>March 2010 storage rent payment | 1121-000 | 291.50 | | 9,295.05 |
| 03/01/10 | 6 | Visa/MC/DI : Costa | Dep: Rent For The Mo Of March 2010<br>March 2010 storage rent payment | 1121-000 | 318.00 | | 9,613.05 |
| 03/01/10 | 6 | Visa/MC/DI :  Colon - A-04 | Dep: Rent For The Mo Of March 2010<br>March 2010 storage payment | 1121-000 | 318.00 | | 9,931.05 |
| 03/01/10 | 6 | Amex- Urie  D-20 | Dep: Rent For The Mo Of March 2010 | 1121-000 | 360.13 | | 10,291.18 |
| 03/01/10 | 6 | Amex- Chris Cassignol  C-20 | Dep: Rent For The Mo: March 2010<br>March 2010 boat storage rent | 1121-000 | 370.42 | | 10,661.60 |
| 03/01/10 | 6 | Visa/MC/DI : Hennessy  - B-12 | Dep: Rent For The Mo Of March 2010 | 1121-000 | 371.00 | | 11,032.60 |
| 03/01/10 | 6 | Craig Drillich - A-36 | Dep: Rent For The Mo Of March 2010<br>March 2010 rent for boat storage | 1121-000 | 385.86 | | 11,418.46 |
| 03/01/10 | 6 | Visa/MC/DI : Roberts A-35 | Dep: Rent For The Mo Of March 2010 | 1121-000 | 397.50 | | 11,815.96 |

| | | |
|---|---|---|
| Page Subtotals | 3,228.18 | 4,000.00 |

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 171

**Exhibit B**

Case No:    09-32179 -RBR
Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163
For Period Ending:  04/17/17

Trustee Name:    JOEL L. TABAS, TRUSTEE
Bank Name:    Bank of America,  N. A.
Account Number / CD #:    *******4565  T.I.P CKING - MERCHANT SVC

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/01/10 | 6 | Visa/MC/DI: Laya  A-05 | Dep: Rent For The Mo Of March 2010 | 1121-000 | 397.50 | | 12,213.46 |
| 03/01/10 | 6 | Visa/MC/DI : Brun - B-07 | Dep: Rent For The Mo Of March 2010 March 2010 storage rent payment | 1121-000 | 397.50 | | 12,610.96 |
| 03/01/10 | 6 | Visa - Munus Abunuwar B-48 | Dep: Rent For The Mo Of March 2010 March 2010 rent for boat storage | 1121-000 | 397.50 | | 13,008.46 |
| 03/01/10 | 6 | Visa/MC/DI : Stump  B-56 | Dep: Rent For The Mo Of March 2010 | 1121-000 | 424.00 | | 13,432.46 |
| 03/01/10 | 6 | Visa/MC/DI : Denninger - B-06 | Dep: Rent For The Mo Of March 2010 Denninger B-06 March 10 boat storage rent | 1121-000 | 424.00 | | 13,856.46 |
| 03/01/10 | 6 | Joe Ledlow - D-12 | Dep: Rent For The Mo Of March 2010 March 2010 rent for boat storage | 1121-000 | 548.50 | | 14,404.96 |
| 03/01/10 | 6 | Visa/MC/DI : Risk  A-21 | Dep: Rent For The Mo Of March 2010 | 1121-000 | 556.50 | | 14,961.46 |
| 03/01/10 | 6 | Visa/MC/DI :  Linwood Gerber | Dep: Rent For The Mo Of March 2010 Gerber Slip # C-55 | 1121-000 | 556.50 | | 15,517.96 |
| 03/01/10 | 6 | Visa/MC/DI : Jones  B-31 | Dep: Rent For The Mo Of March 2010 | 1121-000 | 583.00 | | 16,100.96 |
| 03/01/10 | 6 | Visa/MC/DI : Rossi  C-27 | Dep: Rent For The Mo Of March 2010 | 1121-000 | 609.50 | | 16,710.46 |
| 03/01/10 | 6 | Amex : Levy D-25 | Dep: Rent For The Mo Of March 2010 March 2010 rent for boat storage | 1121-000 | 668.94 | | 17,379.40 |

Page Subtotals    5,563.44    0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 172

Exhibit B

Case No:        09-32179 -RBR
Case Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:   *******5163
For Period Ending: 04/17/17

Trustee Name:        JOEL L. TABAS, TRUSTEE
Bank Name:           Bank of America,  N. A.
Account Number / CD #:   *******4565  T.I.P CKING - MERCHANT SVC

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/01/10 | 6 | Visa/MC/DI : Gerum - D-33 | Dep: Rent For The Mo Of March 2010<br>March 2010 storage rent payment | 1121-000 | 678.40 | | 18,057.80 |
| 03/01/10 | 6 | Visa - Robert Longo  B-51 | Dep: Rent For The Mo Of March 2010<br>March 2010 rent for boat storage | 1121-000 | 683.70 | | 18,741.50 |
| 03/01/10 | 6 | Visa/MC/DI : Kupple - C-25 | Dep: Rent For The Mo Of March 2010<br>March 2010 Boat Storage rent from Kupple slip # C-25 | 1121-000 | 689.00 | | 19,430.50 |
| 03/01/10 | 6 | Visa/MC/DI : Kneeley  C-51 | Dep: Rent For The Mo Of March 2010 | 1121-000 | 689.00 | | 20,119.50 |
| 03/01/10 | 6 | Visa/MC/DI : Klein C-17 | Dep: Rent For The Mo Of March 2010 | 1121-000 | 874.50 | | 20,994.00 |
| 03/01/10 | 6 | Visa - Robert Lohre  C-19 | Dep: Rent For The Mo Of March 2010<br>March 2010 rent for boat storage | 1121-000 | 927.50 | | 21,921.50 |
| 03/01/10 | 6 | Visa/MC/DI : Hamelin C-04 | Dep: Rent For The Mo Of March 2010<br>March 2010 storage payment | 1121-000 | 1,007.00 | | 22,928.50 |
| 03/01/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 3,000.00 | 19,928.50 |
| 03/02/10 | | VISA/MC/DI : David Wolfe C-48 | Dep.: Income From Operating Chp. 11<br>Credit Card Payment on VISA/MC/DI for : David Wolfe C-48<br><br>$670.61 for Feb 2010 storage rent plus late fee which also includes ProRated March 2010 rent | | 1,009.81 | | 20,938.31 |

Page Subtotals        6,558.91        3,000.00

LFORM24

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   173

**Exhibit B**

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |

| | |
|---|---|
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4565  T.I.P CKING - MERCHANT SVC |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 17 | ASSET 6 | $339.20 for Service RO# 35208<br>Memo Amount:      670.61 | 1121-000 | | | |
| | 18 | ASSET 18 | Memo Amount:      339.20 | 1229-000 | | | |
| 03/03/10 | | Visa / Master Card / Discover | Visa/MC/Di Merchant Fees<br>Feb 2010 merchant fees | 2990-000 | | 779.82 | 20,158.49 |
| 03/04/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 7,000.00 | 13,158.49 |
| 03/04/10 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 9,000.00 | 4,158.49 |
| 03/08/10 | 18 | Visa/MC/DI: Robert Kneeley | Service work RO # 35202<br>RO # 35202 | 1229-000 | 401.38 | | 4,559.87 |
| 03/10/10 | 6 | VISA/MC/DI : Maria Milan-Talamo | Dep: Rent For The Mo Of Feb 2010<br>Feb 2010 payment | 1121-000 | 371.00 | | 4,930.87 |
| 03/12/10 | 19 | Visa/MC : Aqua Toy Store | Parts Inv # 6600<br>Parts Inv: # 6600 Aqua Toy Store | 1229-000 | 23.50 | | 4,954.37 |
| 03/12/10 | 18 | Amex: Ron Ziller | Service work RO# 35216<br>Service work RO #35216 | 1229-000 | 1,217.31 | | 6,171.68 |
| 03/15/10 | 18 | Visa/MC/DI : Paul Laya | Service Work  RO # 35207<br>RO # 35207 | 1229-000 | 626.03 | | 6,797.71 |
| 03/15/10 | | American Express | Amex Merchant Fees | 2990-000 | | 4.95 | 6,792.76 |
| 03/16/10 | 19 | Visa/MC/DI :Counter Sales : Parts Inv | Dep.: Income From Operating Chp. 11 | 1229-000 | 120.68 | | 6,913.44 |

|  | | | |
|---|---|---|---|
| Page Subtotals | 2,759.90 | 16,784.77 | |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 185)*

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 174

**Exhibit B**

Case No:         09-32179 -RBR

Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163

For Period Ending: 04/17/17

Trustee Name:      JOEL L. TABAS, TRUSTEE

Bank Name:         Bank of America,  N. A.

Account Number / CD #:     *******4565  T.I.P CKING - MERCHANT SVC

Blanket Bond (per case limit):    $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Visa / Master Card / Discover : <br><br> for Counter Sales of $120.68 - Parts Inv: #6611 | | | | |
| 03/16/10 | 6 | Visa/MC/DI : Jay Feinberg | Dep: Rent For The Mo Of March 2010 <br> March 2010 storage rent payment | 1121-000 | 397.50 | | 7,310.94 |
| 03/17/10 | 18 | Visa/MC/DI :  Service Work | Dep.: Income From Operating Chp. 11 <br> Visa / Master Card / Discover : <br><br> for Janice Banken of $171.18 - Service RO # 35222 <br><br> for Peyton Lacaria of $4750.09 - Service RO # 35200 | 1229-000 | 4,921.27 | | 12,232.21 |
| 03/19/10 | 18 | Visa/MC/DI: Bruce Abate | Service work RO # 35206 <br> RO # 35206 | 1229-000 | 3,266.34 | | 15,498.55 |
| 03/20/10 | | Visa/MC/DI : Parts  Inv / Service | Dep.: Income From Operating Chp. 11 <br> Visa / Master Card / Discover : <br><br> for Counter Sales of $ 40.39 - Parts Inv: #6635 <br><br> for Fernando Paz of $300.00 - Service RO # 35224 <br><br> for Fernando Paz of $478.33 - Service RO # 35224 | | 818.72 | | 16,317.27 |
| | 18 | ASSET 18 | Memo Amount:          778.33 | 1229-000 | | | |
| | 19 | ASSET 19 | Memo Amount:            40.39 | 1229-000 | | | |
| 03/22/10 | 5 | Visa/MC/DI : Claude Provost | Security Deposit | 1129-000 | 556.50 | | 16,873.77 |

Page Subtotals          9,960.33                    0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 175

Exhibit B

Case No: 09-32179 -RBR
Case Name: HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No: *******5163
For Period Ending: 04/17/17

Trustee Name: JOEL L. TABAS, TRUSTEE
Bank Name: Bank of America, N. A.
Account Number / CD #: *******4565 T.I.P CKING - MERCHANT SVC

Blanket Bond (per case limit): $ 129,177,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Boat Arriving on 07/01/2010 | | | | |
| 03/23/10 | 19 | Visa/MC/DI : Parts Inv | Dep.: Income From Operating Chp. 11<br>Visa / Master Card / Discover :<br><br>for Aqua Toy Store of $ 20.40 - Parts Inv: #6651<br><br>for Nick Terzis of $18.02 - Parts Inv # 6650<br><br>for Nick Terzis of $37.97 - Parts Inv # 6649 | 1229-000 | 76.39 | | 16,950.16 |
| 03/23/10 | 18 | Amex: Service Work | Service work RO# 35226, 35219<br>Service work RO #35226 for :<br><br>Lake Cumberland Marine $ 2147.64 paid by<br>American Express<br><br>Service RO # 35219 for :<br><br>Brian Smith $ 1692.43 paid by American Express | 1229-000 | 3,840.07 | | 20,790.23 |
| 03/24/10 | 19 | Visa/MC/DI : Parts Inv | Dep.: Income From Operating Chp. 11<br>Visa / Master Card / Discover :<br><br>for Aqua Toy Store of $ 15.08 - Parts Inv: #6661<br><br>for Aqua Toy Store of $34.40 - Parts Inv # 6660<br><br>for Counter Sale of $55.24 - Parts Inv # 6659 | 1229-000 | 104.72 | | 20,894.95 |

Page Subtotals 4,021.18 0.00

LFORM24

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 176

**Exhibit B**

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America,  N. A. |
| | | Account Number / CD #: | *******4565  T.I.P CKING - MERCHANT SVC |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/25/10 | | Visa/MC/DI : Parts  Inv / Service | Dep.: Income From Operating Chp. 11 Visa / Master Card / Discover :<br><br>for Rex Baumberger of $ 65.25 - Parts Inv: #6665<br><br>for Diane Hebert of $2034.14 - Service RO # 35233 | | 2,099.39 | | 22,994.34 |
| | 18 | ASSET 18 | Memo Amount:         2,034.14 | 1229-000 | | | |
| | 19 | ASSET 19 | Memo Amount:            65.25 | 1229-000 | | | |
| 03/25/10 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 8,000.00 | 14,994.34 |
| 03/26/10 | 19 | Visa/MC/DI : Parts  Inv | Dep.: Income From Operating Chp. 11 Visa / Master Card / Discover :<br><br>for Counter Sale of $ 246.69 - Parts Inv: #6666 | 1229-000 | 246.69 | | 15,241.03 |
| 03/26/10 | 5 | Visa/MC/DI : Paul Hirschman | Security Deposit Boat Arriving on 05/01/2010 | 1129-000 | 424.00 | | 15,665.03 |
| 03/26/10 | 18 | Visa/MC/DI :  Service Work | Dep.: Income From Operating Chp. 11 Visa / Master Card / Discover :<br><br>for Jeffrey Gerum of $612.19 - Service RO # 35215<br><br>for Warren Persky of $840.51 - Service RO # 35223 | 1229-000 | 1,452.70 | | 17,117.73 |
| 03/26/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 5,000.00 | 12,117.73 |
| 03/29/10 | 6 | Visa/MC/DI : Scott Martin B-37 | Dep: Rent For : March / April 2010 | 1121-000 | 530.00 | | 12,647.73 |

Page Subtotals       4,752.78       13,000.00

LFORM24

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 177

**Exhibit B**

| | | |
|---|---|---|
| Case No: | 09-32179 -RBR | |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | |
| | | |
| Taxpayer ID No: | *******5163 | |
| For Period Ending: | 04/17/17 | |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4565  T.I.P CKING - MERCHANT SVC |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Scott Martin B-37  March and April  2010 Storage | | | | |
| 03/30/10 | 19 | Visa/MC/DI : Parts  Inv | Dep.: Income From Operating Chp. 11 Visa / Master Card / Discover : <br><br> for Nick Oliver of $237.42 - Parts Inv # 6677 | 1229-000 | 237.42 | | 12,885.15 |
| 03/30/10 | | Amex : Boat Storage & Parts Inv | Dep.: Income From Operating Chp. 11 $167.16 paid by Amex for Parts Inv : 6674 for Ron Ziller <br><br> $1507.00 paid by Amex for : Jan, Feb, March 2010 Storage plus late fees for : Larry Zink B-53 | | 1,674.16 | | 14,559.31 |
| | 17 | ASSET 6 | Memo Amount:         1,507.00 | 1121-000 | | | |
| | 19 | ASSET 19 | Memo Amount:            167.16 | 1229-000 | | | |
| 03/30/10 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 3,300.00 | 11,259.31 |
| 03/31/10 | 18 | Visa/MC/DI :  Service Work | Dep.: Income From Operating Chp. 11 Visa / Master Card / Discover : <br><br> for Stefan Hebert of $883.89 - Service RO # 35239 | 1229-000 | 883.89 | | 12,143.20 |
| 03/31/10 | | Parts Credit Memo # 6686 - Counter Sales Refund | Visa/MC/DI : Counter Sales Parts refund for parts returned | 2990-000 | | 214.65 | 11,928.55 |
| 04/01/10 | 6 | Visa/MC/DI : Regen B-33 | Dep: Rent For The Mo Of April 2010 | 1121-000 | 270.30 | | 12,198.85 |
| | | | Page Subtotals | | 3,065.77 | 3,514.65 | |

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 178

Exhibit B

Case No:          09-32179 -RBR
Case Name:      HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:   *******5163
For Period Ending: 04/17/17

Trustee Name:              JOEL L. TABAS, TRUSTEE
Bank Name:                 Bank of America,  N. A.
Account Number / CD #:     *******4565  T.I.P CKING - MERCHANT SVC

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/01/10 | | Visa/MC/DI : Kenneth Robinson | Dep: Rent For :Sec Dep & April 10 New Customer : Kenneth Robinson ( boat not arrived yet )<br><br>Security Deposit : $ 185.50<br><br>April 2010 storage pymt : $ 98.93 | | 284.43 | | 12,483.28 |
| | 5 | ASSET 5 | Memo Amount:           185.50 | 1129-000 | | | |
| | 17 | ASSET 6 | Memo Amount:            98.93 | 1121-000 | | | |
| 04/01/10 | 6 | Visa : Jerome Cohen | Dep: Rent For The Mo Of April 2010 April 2010 storage rent payment | 1121-000 | 291.50 | | 12,774.78 |
| 04/01/10 | 6 | Amex : Michel Pytilarz - B-11 | Dep: Rent For The Mo Of April 2010 April 2010 rent for boat storage | 1121-000 | 300.94 | | 13,075.72 |
| 04/01/10 | 6 | Visa/MC/DI : Costa | Dep: Rent For The Mo Of April 2010 April 2010 storage rent payment | 1121-000 | 318.00 | | 13,393.72 |
| 04/01/10 | 6 | Visa/MC/DI :  Colon - A-04 | Dep: Rent For The Mo Of April 2010 April 2010 storage payment | 1121-000 | 318.00 | | 13,711.72 |
| 04/01/10 | 6 | Amex- Urie  D-20 | Dep: Rent For The Mo Of April 2010 | 1121-000 | 360.13 | | 14,071.85 |
| 04/01/10 | 6 | Amex- Chris Cassignol  C-20 | Dep: Rent For The Mo: April 2010 April 2010 boat storage rent | 1121-000 | 370.42 | | 14,442.27 |
| 04/01/10 | 6 | Visa/MC/DI : Hennessy  - B-12 | Dep: Rent For The Mo Of April 2010 | 1121-000 | 371.00 | | 14,813.27 |

Page Subtotals          2,614.42          0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 179

Exhibit B

Case No:     09-32179 -RBR
Case Name:  HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163
For Period Ending: 04/17/17

Trustee Name:     JOEL L. TABAS, TRUSTEE
Bank Name:      Bank of America,  N. A.
Account Number / CD #:  *******4565  T.I.P CKING - MERCHANT SVC

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/01/10 | 6 | Visa/MC/DI : Roberts A-35 | Dep: Rent For The Mo Of April 2010 | 1121-000 | 397.50 | | 15,210.77 |
| 04/01/10 | 6 | Visa/MC/DI : Laya  A-05 | Dep: Rent For The Mo Of April 2010 | 1121-000 | 397.50 | | 15,608.27 |
| 04/01/10 | 6 | Visa/MC/DI : Brun - B-07 | Dep: Rent For The Mo Of April 2010 April 2010 storage rent payment | 1121-000 | 397.50 | | 16,005.77 |
| 04/01/10 | 6 | Visa - Munus Abunuwar B-48 | Dep: Rent For The Mo Of April 2010 April 2010 rent for boat storage | 1121-000 | 397.50 | | 16,403.27 |
| 04/01/10 | 6 | Visa/MC/DI : Stump  B-56 | Dep: Rent For The Mo Of April 2010 | 1121-000 | 424.00 | | 16,827.27 |
| 04/01/10 | 6 | Visa/MC/DI : Denninger - B-06 | Dep: Rent For The Mo Of April 2010 Denninger B-06 April 2010 boat storage rent | 1121-000 | 424.00 | | 17,251.27 |
| 04/01/10 | 18 | Visa/MC/DI : Tom Brennan | Dep.: Income From Operating Chp. 11 Service Work - RO# 35243 | 1229-000 | 490.49 | | 17,741.76 |
| 04/01/10 | 6 | Visa/MC/DI : Risk  A-21 | Dep: Rent For The Mo Of April 2010 | 1121-000 | 556.50 | | 18,298.26 |
| 04/01/10 | 6 | Visa/MC/DI :  Linwood Gerber | Dep: Rent For The Mo Of April 2010 Gerber Slip # C-55 | 1121-000 | 556.50 | | 18,854.76 |
| 04/01/10 | 6 | Visa - Bruce Ulrich - B-26 | Dep: Rent For : April 2010 April Storage rent for boat storage | 1121-000 | 583.00 | | 19,437.76 |
| 04/01/10 | 6 | Visa/MC/DI : Rossi  C-27 | Dep: Rent For The Mo Of April 2010 | 1121-000 | 609.50 | | 20,047.26 |
| 04/01/10 | 6 | Visa/MC/DI : Klein C-17 | Dep: Rent For The Mo Of April 2010 | 1121-000 | 662.50 | | 20,709.76 |

Page Subtotals     5,896.49     0.00

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 180

**Exhibit B**

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4565  T.I.P CKING - MERCHANT SVC |

| | |
|---|---|
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/01/10 | 6 | Amex : Levy D-25 | Dep: Rent For The Mo Of April 2010<br>April 2010 rent for boat storage | 1121-000 | 668.94 | | 21,378.70 |
| 04/01/10 | 6 | Visa/MC/DI : Gerum - D-33 | Dep: Rent For The Mo Of April 2010<br>April 2010 storage rent payment | 1121-000 | 678.40 | | 22,057.10 |
| 04/01/10 | 6 | Visa - Robert Longo  B-51 | Dep: Rent For The Mo Of April 2010<br>April 2010 rent for boat storage | 1121-000 | 683.70 | | 22,740.80 |
| 04/01/10 | 6 | Visa/MC/DI : Kupple - C-25 | Dep: Rent For The Mo Of April 2010<br>April 2010 Boat Storage rent from Kupple slip # C-25 | 1121-000 | 689.00 | | 23,429.80 |
| 04/01/10 | 6 | Visa/MC/DI : Kneeley  C-51 | Dep: Rent For The Mo Of April 2010 | 1121-000 | 689.00 | | 24,118.80 |
| 04/01/10 | 6 | Visa - Robert Lohre  C-19 | Dep: Rent For The Mo Of April 2010<br>April 2010 rent for boat storage | 1121-000 | 927.50 | | 25,046.30 |
| 04/01/10 | 6 | Visa/MC/DI : Hamelin C-04 | Dep: Rent For The Mo Of April 2010<br>April 2010 storage payment | 1121-000 | 1,007.00 | | 26,053.30 |
| 04/01/10 | 6 | Visa - Bruce Ulrich - B-26 | Dep: Rent For :Feb/Mar 2010<br>Feb, March, Storage rent for boat storage and late fee | 1121-000 | 1,216.00 | | 27,269.30 |
| 04/02/10 | 19 | Visa/MC : Aqua Toy Store | Parts Inv # 6697<br>Parts Inv: # 6697- Aqua Toy Store | 1229-000 | 37.51 | | 27,306.81 |
| * 04/02/10 | 19 | Visa/MC/DI : Parts  Inv | Dep.: Income From Operating Chp. 11<br>Visa / Master Card / Discover : | 1229-003 | 76.39 | | 27,383.20 |

| | | | |
|---|---|---|---|
| Page Subtotals | 6,673.44 | 0.00 | |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 192)*

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 181

**Exhibit B**

Case No:  09-32179 -RBR
Case Name:  HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163
For Period Ending:  04/17/17

Trustee Name:  JOEL L. TABAS, TRUSTEE
Bank Name:  Bank of America,  N. A.
Account Number / CD #:  *******4565  T.I.P CKING - MERCHANT SVC

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | for Aqua Toy Store of $ 20.40 - Parts Inv: #6651 | | | | |
| | | | for Nick Terzis of $18.02 - Parts Inv # 6650 | | | | |
| | | | for Nick Terzis of $37.97 - Parts Inv # 6649 | | | | |
| * 04/02/10 | 19 | Visa/MC/DI : Parts  Inv | Dep.: Income From Operating Chp. 11 error | 1229-003 | -76.39 | | 27,306.81 |
| 04/02/10 | 6 | Craig Drillich - A-36 | Dep: Rent For The Mo Of April 2010 April 2010 rent for boat storage | 1121-000 | 231.46 | | 27,538.27 |
| 04/02/10 | 18 | Amex: Fred Stacer | Dep.: Income From Operating Chp. 11 Service work # RO 35241 | 1229-000 | 1,353.14 | | 28,891.41 |
| 04/02/10 | 18 | Visa/MC/DI: Mike Bradshaw | Service RO # 35227 Service # RO #35227 deposit - Mike Bradshaw | 1229-000 | 2,500.00 | | 31,391.41 |
| 04/02/10 | 18 | Amex: Tom Kennedy | Dep.: Income From Operating Chp. 11 Service work # RO 35234 | 1229-000 | 2,557.28 | | 33,948.69 |
| 04/02/10 | 18 | Visa/MC/DI : David Postill | Dep.: Income From Operating Chp. 11 Service Work - RO# 35198 | 1229-000 | 3,695.39 | | 37,644.08 |
| 04/02/10 | | Transfer to Acct #*******4497 | Bank  Xfer: P. Hirschman-Sec dep transfer funds from Merchant Account for Security Deposit paid by Visa / MC / DI for : Paul Hirschman .. boat is arriving on 5/1/2010 | 9999-000 | | 424.00 | 37,220.08 |
| | | | Page Subtotals | | 10,260.88 | 424.00 | |

LFORM24

Ver: 19.07a

**FORM 2**

Page: 182

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| | |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America,  N. A. |
| Account Number / CD #: | *******4565  T.I.P CKING - MERCHANT SVC |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/02/10 | | Transfer to Acct #*******4497 | Bank Funds Xfer: C.Provost -Sec Dep<br>Security Deposit for Claude Provost for $ 556.50 paid by Visa/MC/DI<br><br>Boat will be arriving on 07/01/2010 | 9999-000 | | 556.50 | 36,663.58 |
| 04/03/10 | 18 | Amex: Robert Urie | Dep.: Income From Operating Chp. 11<br>Service work # RO 35240 | 1229-000 | 175.24 | | 36,838.82 |
| 04/03/10 | 18 | Amex: Steve Shelton | Dep.: Income From Operating Chp. 11<br>Service work # RO 35237 | 1229-000 | 902.33 | | 37,741.15 |
| 04/03/10 | 18 | Visa/MC/DI : Mark Thompson | Dep.: Income From Operating Chp. 11<br>Service Work - RO# 35238 | 1229-000 | 1,655.11 | | 39,396.26 |
| 04/05/10 | | Transfer to Acct #*******4497 | Bank Xfer: K. Robinson -Sec Dep<br>security deposit for Kenneth Robison .. boat not arrived as of yet | 9999-000 | | 185.50 | 39,210.76 |
| 04/05/10 | | Transfer to Acct #*******4552 | Bank Funds Transfer | 9999-000 | | 13,629.86 | 25,580.90 |
| 04/06/10 | | Visa / Master Card / Discover | Visa/MC/Di Merchant Fees<br>March 2010 merchant fees | 2990-000 | | 1,249.06 | 24,331.84 |
| 04/06/10 | | Transfer to Acct #*******4497 | Bank Xfer: K.Robison-Prepay<br>Kenneth Robison pre payment of April 15-30 Storage for $98.93<br> Boat has not arrived yet | 9999-000 | | 98.93 | 24,232.91 |
| | | | Page Subtotals | | 2,732.68 | 15,719.85 | |

Ver: 19.07a

LFORM24

**FORM 2**

Page: 183

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| | |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******4565  T.I.P CKING - MERCHANT SVC |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | paid by Visa/MC/DI | | | | |
| 04/08/10 | | Transfer to Acct #*******4471 | Bank Funds Transfer | 9999-000 | | 11,000.00 | 13,232.91 |
| 04/14/10 | | American Express | Amex Merchant Fees | 2990-000 | | 4.95 | 13,227.96 |
| 05/10/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 11,000.00 | 2,227.96 |
| * 07/29/10 | | Bank of America | Adjusting entry to balance account | 9999-003 | | 2,227.96 | 0.00 |
| 06/16/16 | | VISA / MASTERCARD / DISCOVER | Visa/MC/Disc Merchant Fees (this entry is to record a 5/3/10 disbursement omitted from the Form 2 from the prior trusee) | 2990-000 | | 904.33 | -904.33 |
| * 07/20/16 | | Bank of America | Adjustment is to correct the 7/29/10 disbursement incorrectly reflected by the prior Trustee | 9999-002 | | -904.33 | 0.00 |
| * 08/01/16 | | Bank of America | Adjustment is to correct transaction was inadvertently entered as a negative disbursement to try and correct an error made by the former trustee | 9999-003 | | 904.33 | -904.33 |
| 08/01/16 | | Joel L. Tabas, Trustee Successor Trustee | Transaction is to correct Adj Out entered on 7/29/10 in error by the prior Trustee. Successor Trustee received one check on 7/29/10, which was deposited into Union Bank Acct ending 3427, reflecting the total amount of all Bank of | 9999-000 | | 1,323.63 | -2,227.96 |

Page Subtotals    0.00    26,460.87

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 184

Exhibit B

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America,  N. A. |
| Account Number / CD #: | *******4565  T.I.P CKING - MERCHANT SVC |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | America accounts used by the former Trustee. | | | | |
| *  08/01/16 | | Reverses Adjustment OUT on 07/29/10 | Adjusting entry to balance account the 7/29/10 disbursement amount was incorrectly reflected by the prior Trustee | 9999-003 | | -2,227.96 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 5,886.51 | COLUMN TOTALS | 199,676.61 | 199,676.61 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 0.00 | 191,163.10 | |
| | | Subtotal | 199,676.61 | 8,513.51 | |
| Memo Allocation Net: | 5,886.51 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 199,676.61 | 8,513.51 | |

LFORM24

Page Subtotals        0.00        -2,227.96

Ver: 19.07a

**FORM 2**

Page: 185

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:          09-32179 -RBR
Case Name:     HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:     *******5163
For Period Ending: 04/17/17

Trustee Name:          JOEL L. TABAS, TRUSTEE
Bank Name:              Bank of America,  N. A.
Account Number / CD #:     *******5124  MM Property Sale Acct_ESCROW

Blanket Bond (per case limit):   $ 129,177,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| * | 03/18/10 | | LANDMARK BANK - WIRE IN | Dep: Notice Of Sale Dated 02/26/10 PURCHASE FROM AUCTION Final Order Approving Auction Sale, 3/24/10 (ECF 185) | 1129-003 | 113,300.00 | | 113,300.00 |
| | 03/18/10 | | Lawrence Tabak - Wire In | Dep: Notice Of Sale Dated 02/26/10 Deposit to partake in auction | 1110-002 | 252,000.00 | | 365,300.00 |
| * | 03/19/10 | | LANDMARK BANK - WIRE IN | Dep: Notice Of Sale Dated 02/26/10 error- wire came in on acct # 4437334471 | 1129-003 | -113,300.00 | | 252,000.00 |
| | 03/19/10 | 62 | Boats International | Dep: Notice Of Sale Dated 2/26/10 purchase of lot 7 Yale Forklift  Final Order Approving Auction Sale, 3/24/10 (ECF 185) | 1229-000 | 5,500.00 | | 257,500.00 |
| | 03/19/10 | 11 | Zia Mirjavadi 1078 Riverbank Rd Stamford,  CT  06903-2703 | Buyer's Premium pursuant to Final Order Approving Auction Sale, 3/24/10 (ECF 185) | 1129-000 | 11,000.00 | | 268,500.00 |
| | 03/19/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer wire in from LandMark Bank for purchase from Auction ($10,300.00 is Fisher auction commission) | 9999-000 | 113,300.00 | | 381,800.00 |
| | 03/22/10 | | Lawrence Tabak - Wire Out | Refund on Deposit notice of sale dated : 2/26/10 | 1110-002 | | 252,000.00 | 129,800.00 |

Page Subtotals                381,800.00        252,000.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 186

**Exhibit B**

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America,  N. A. |
| | | Account Number / CD #: | *******5124  MM Property Sale Acct_ESCROW |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/24/10 | | Boats International | Dep: Notice Of Sale Dated 2/26/10 deposit of offer for waterfront lot<br><br>Refunded 9/15/10 to Thomas and Carolina Kramme, pursuant to Order, 9/13/10 (D.E. #345) | 1110-002 | 2,500.00 | | 132,300.00 |
| 03/25/10 | | MMJC  REALTY INC. | Dep: Notice Of Sale Dated 2/26/10 deposit of offer for waterfront lot; Refunded 9/15/10 to Sundance Marine USA, pursuant to Order, 9/13/10 (D.E. #345) | 1110-002 | | -5,480.00 | 137,780.00 |
| 03/26/10 | 11 | John Krizka | Dep: Notice Of Sale Dated 2/26/10 Balance of purchase of ForkLift 2007 Hoist<br><br>Final Order Approving Auction Sale, 3/24/10 (ECF 185) | 1129-000 | 110,000.00 | | 247,780.00 |
| 03/31/10 | 20 | Bank Of America, N.A. | Interest Rate  0.050 | 1270-000 | 5.06 | | 247,785.06 |
| 04/01/10 | 9 | Robert P. Jacobsen<br>1708 NE 17th Avenue<br>Fort lauderdale,  Fl  33305-3420 | Dep: Notice Of Sale Dated 3/5/10 Liquidation of Sunseeker<br><br>Order Granting Motion Authorize Sale of 2005 37' Sunseeker with Triple Yamaha 300 HPDI's Free and Clear of Liens, Claims, and Encumbrances, with Liens, Claims and/or Encumbrances to Attach to the Proceeds of Sale, 3/31/10 (ECF 193) | 1129-000 | 12,540.00 | | 260,325.06 |
| 04/02/10 | 9 | Robert P. Jacobsen | Dep: Notice Of Sale Dated 3/5/10 | 1129-000 | 112,860.00 | | 373,185.06 |

Page Subtotals    237,905.06    -5,480.00

LFORM24    **UST Form 101-7-TFR (5/1/2011)** *(Page: 198)*    Ver: 19.07a

**FORM 2**

Page:  187

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| | |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America,  N. A. |
| Account Number / CD #: | *******5124  MM Property Sale Acct_ESCROW |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1708 NE 17th Avenue<br>Fort lauderdale,  Fl 33305-3420 | purchase of Sunseeker Boat<br><br>Order Granting Motion Authorize Sale of 2005 37' Sunseeker with Triple Yamaha 300 HPDI's Free and Clear of Liens, Claims, and Encumbrances, with Liens, Claims and/or Encumbrances to Attach to the Proceeds of Sale, 3/31/10 (ECF 193) | | | | |
| 04/05/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 66,000.00 | 307,185.06 |
| 04/05/10 | | Transfer to Acct #*******4484 | Bank Funds Transfer | 9999-000 | | 104,000.00 | 203,185.06 |
| 04/06/10 | | Transfer to Acct #*******3579 | Bank Funds Transfer<br>transfer of funds for the sale of :<br><br>Waterfront Lot -  sale dated 02/26/10 for :<br><br>Boats Int -  $2500.00<br>MMJC Realty  - $5480.00<br>-----------------------------------------<br>total funds : $7980.00 | 9999-000 | | 7,980.00 | 195,205.06 |
| 04/06/10 | | Transfer to Acct #*******3566 | Bank Funds Transfer<br>transfer of funds for the purchase of Sunseeker Boat purchased by Robert P. Jacobsen sale dated 03/05/10 in the amounts of $112,860.00 and $12,540.00 total of $125,400.00 | 9999-000 | | 125,400.00 | 69,805.06 |
| 04/09/10 | 000101 | Fisher Auction Co. | Per Court Order Dated 03/16/10<br>buyer's premium for auction | 3610-000 | | 21,800.00 | 48,005.06 |

Page Subtotals      0.00      325,180.00

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 199)*

Ver: 19.07a

**FORM 2**

Page: 188

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

Case No:  09-32179 -RBR

Case Name:  HIDEAWAY MARINA LIMITED PARTNERSHIP

Trustee Name:  JOEL L. TABAS, TRUSTEE

Bank Name:  Bank of America,  N. A.

Account Number / CD #:  *******5124  MM Property Sale Acct_ESCROW

Taxpayer ID No:  *******5163

For Period Ending:  04/17/17

Blanket Bond (per case limit):  $ 129,177,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Final Order Approving Auction Sale, 3/24/10 (ECF 185)<br>Report of Sale, 3/19/10 (ECF 184) | | | | |
| 04/12/10 | 1 | Tyler A. Gold, PA | Buyer's Premium pursuant to<br>Final Order Approving Auction Sale, 3/24/10 (ECF 185)<br>Report of Sale, 3/19/10 (ECF 184) | 1110-000 | 27,000.00 | | 75,005.06 |
| 04/12/10 | 1 | Tyler A. Gold, PA | Dep: Notice Of Sale Dated  2/26/10<br>net proceeds from sale of marina | 1110-000 | 16,091.20 | | 91,096.26 |
| 04/12/10 | 000102 | Fisher Auction Co. | Per Court Order Dated 03/16/10<br>Commission from Sale of Marina<br>Final Order Approving Auction Sale, 3/24/10 (ECF 185)<br>Report of Sale, 3/19/10 (ECF 184) | 3610-000 | | 54,000.00 | 37,096.26 |
| 04/14/10 | 1 | Tyler A. Gold, PA | Buyer's Premium pursuant to<br>Final Order Approving Auction Sale, 3/24/10 (ECF 185)<br>Report of Sale, 3/19/10 (ECF 184) | 1110-000 | 54,000.00 | | 91,096.26 |
| 04/30/10 | 20 | Bank Of America, N.A. | Interest Rate  0.050 | 1270-000 | 5.57 | | 91,101.83 |
| 05/10/10 | 20 | Bank Of America, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 1.11 | | 91,102.94 |
| 05/10/10 | | Transfer to Acct #*******4484 | Final Posting Transfer | 9999-000 | | 91,102.94 | 0.00 |

|  | Page Subtotals | 97,097.88 | 145,102.94 |
|---|---|---|---|

Ver: 19.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  189

Exhibit B

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America,  N. A. |
| Account Number / CD #: | *******5124  MM Property Sale Acct_ESCROW |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |
|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 716,802.94 | 716,802.94 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 113,300.00 | 394,482.94 | |
| | | Subtotal | 603,502.94 | 322,320.00 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 603,502.94 | 322,320.00 | |

Page Subtotals            0.00            0.00

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 190

**Exhibit B**

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******5454  CHECKING- Managers Acct |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/12/10 | | Transfer from Acct #*******4565 | Bank Funds Transfer | 9999-000 | 2,500.00 | | 2,500.00 |
| 02/26/10 | 000101 | Mercury Marine P.O. Box 96964 Chicago, IL  60693 | Parts Inv: 4782650 | 2990-000 | | 205.57 | 2,294.43 |
| 03/04/10 | 000102 | Mercury Marine P.O. Box 96964 Chicago, IL  60693 | Parts Inv: 4789866 | 2990-000 | | 200.29 | 2,094.14 |
| 03/08/10 | 000103 | Finish Master | Paint Inv: 57748880 | 2990-000 | | 107.07 | 1,987.07 |
| 03/10/10 | 000104 | Mercury Marine P.O. Box 96964 Chicago, IL  60693 | Parts Inv: 4798132, 4796616 | 2990-000 | | 751.92 | 1,235.15 |
| 03/11/10 | 000105 | Bennett Auto Supply 3141 SW 10 Street Pompano Beach, Fla  33069 | Parts Inv:  4-200764 | 2990-000 | | 474.75 | 760.40 |
| 03/11/10 | 000106 | Mercury Marine P.O. Box 96964 Chicago, IL  60693 | Parts Inv: 4796615 | 2990-000 | | 231.02 | 529.38 |
| 03/12/10 | 000107 | Glass Doctor of Broward | Repairs & Maintenance Inv:  22277  - 50% deposit on repairs to exterior | 2990-000 | | 385.84 | 143.54 |
| | | | Page Subtotals | | 2,500.00 | 2,356.46 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 202)*

LFORM24

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 191

**Exhibit B**

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America, N. A. |
| | | Account Number / CD #: | *******5454 CHECKING- Managers Acct |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | window | | | | |
| 03/15/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 2,500.00 | | 2,643.54 |
| 03/16/10 | 000108 | Mercury Marine P.O. Box 96964 Chicago, IL 60693 | Parts Inv: 4802375 | 2990-000 | | 235.29 | 2,408.25 |
| 03/16/10 | 000109 | Mercury Marine P.O. Box 96964 Chicago, IL 60693 | Parts Inv: 4803984 | 2990-000 | | 230.25 | 2,178.00 |
| 03/17/10 | 000110 | Mercury Marine P.O. Box 96964 Chicago, IL 60693 | Parts Inv: 4805674 | 2990-000 | | 60.14 | 2,117.86 |
| 03/18/10 | 000111 | Mercury Marine P.O. Box 96964 Chicago, IL 60693 | Parts Inv: 4805674 - Balance due | 2990-000 | | 16.47 | 2,101.39 |
| 03/19/10 | 000112 | Glass Doctor of Broward | Repairs & Maintenance Inv: 22277 - BALANCE OF FUNDS DUE TO GLASS REPAIRS | 2990-000 | | 385.84 | 1,715.55 |
| 03/22/10 | 000113 | Broward Paper and Packaging 1201 NE 45th Street P.O. Box 5447 Fort Lauderdale, Florida 33310-5447 | Supplies : Paper Products Inv: 730125 | 2990-000 | | 190.21 | 1,525.34 |
| | | | | Page Subtotals | 2,500.00 | 1,118.20 | |

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 192

**Exhibit B**

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |

| | |
|---|---|
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America,  N. A. |
| Account Number / CD #: | *******5454  CHECKING- Managers Acct |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/23/10 | 000114 | Aqua Toy Store<br>800 S. Federal Hwy<br>Pompano Beach, Fla 33062 | Services<br>Inv: 3437 - Loading Large Boat on Trailer | 2990-000 | | 336.00 | 1,189.34 |
| 03/25/10 | 000115 | RTI Marine Supply<br>815 Park Avenue<br>Edgewater, Fla  32132 | Boat Key<br>Inv: 836 | 2990-000 | | 24.09 | 1,165.25 |
| 03/26/10 | 000116 | Pompano Beach Marine Center<br>701 S. Federal Hyw<br>Pompano Beach, Fla  33062 | Parts for Sunseeker<br>Inv: 117747 | 2990-000 | | 140.28 | 1,024.97 |
| 03/31/10 | 000117 | Outboard Marine<br>1585 N. Dixie Highway<br>Pompano Beach,  Fl 33060 | Parts<br>Inv: 033202010 | 2990-000 | | 9.44 | 1,015.53 |
| 04/02/10 | | Transfer from Acct #*******4497 | Bank Funds Transfer<br>error on account transfer | 9999-000 | 556.50 | | 1,572.03 |
| 04/02/10 | 000118 | Bennett Auto Supply<br>3141 SW 10 Street<br>Pompano Beach, Fla  33069 | Parts<br>Inv:  4-200898 | 2990-000 | | 139.90 | 1,432.13 |
| 04/02/10 | | Transfer to Acct #*******4497 | Bank Funds Trans-C. Provost Sec dep<br>transfer from Merchant Svc Acct to Escrow Acct for :<br><br>Claude Provost $ 556.50 paid by Visa/MC/Di for Security Deposit | 9999-000 | | 556.50 | 875.63 |

| | | | | | Page Subtotals | 556.50 | 1,206.21 |

**FORM 2**

Page: 193

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| | |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******5454  CHECKING- Managers Acct |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Baot is arriving on 07/01/2010 | | | | |
| 04/05/10 | 000119 | Mercury Marine<br>P.O. Box 96964<br>Chicago, IL 60693 | Parts<br>Inv: 4833623 | 2990-000 | | 380.00 | 495.63 |
| * 07/29/10 | | Bank of America | Adjusting entry to balance account | 9999-003 | | 495.63 | 0.00 |
| 06/16/16 | 3 | PETTY CASH DEPOSIT | Petty Cash<br>Transaction entered to correct deposit omitted by former trustee. Transaction took place on 4/8/10. | 1129-000 | 117.86 | | 117.86 |
| 08/01/16 | | Joel L. Tabas, Trustee<br>Successor Trustee | Transaction to Correct Adj Out<br>made on 7/29/10 by former trustee<br>Successor Trustee received one check on 7/29/10, which was deposited into Union Bank Acct ending 3427, reflecting the total amount of all Bank of America accounts used by the former Trustee. | 9999-000 | | 613.49 | -495.63 |
| * 08/01/16 | | Reverses Adjustment OUT on 07/29/10 | Adjusting entry to balance account<br>amount incorrectly reflected by former trustee | 9999-003 | | -495.63 | 0.00 |

| | | | Page Subtotals | | 117.86 | 993.49 | |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 205)*

Ver: 19.07a

**FORM 2**

Page: 194

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 09-32179 -RBR | |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | |
| | | |
| Taxpayer ID No: | *******5163 | |
| For Period Ending: | 04/17/17 | |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America,  N. A. |
| Account Number / CD #: | *******5454  CHECKING- Managers Acct |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 5,674.36 | 5,674.36 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 5,556.50 | 556.50 | |
| | | Subtotal | | 117.86 | 5,117.86 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 117.86 | 5,117.86 | |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 0.00 |

Ver: 19.07a

LFORM24

**FORM 2**

Page: 195

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:           09-32179 -RBR                                     Trustee Name:        JOEL L. TABAS, TRUSTEE
Case Name:      HIDEAWAY MARINA LIMITED PARTNERSHIP          Bank Name:           Bank of America, N. A.
                                                                   Account Number / CD #:    *******3524  MM: Cash Collaterall Acct

Taxpayer ID No:  *******5163
For Period Ending:  04/17/17                                        Blanket Bond (per case limit):  $ 129,177,000.00
                                                                   Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/29/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer | 9999-000 | 53,298.56 | | 53,298.56 |
| 03/30/10 | | Transfer to Acct #*******3537 | Bank Funds Transfer | 9999-000 | | 26,172.37 | 27,126.19 |
| 03/31/10 | 20 | Bank Of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.12 | | 27,126.31 |
| 04/06/10 | | Transfer to Acct #*******4471 | Bank Funds Transfer<br>Reimbursement for Emzol Inc. Repairs | 9999-000 | | 13,000.00 | 14,126.31 |
| 04/08/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer<br>done twice in error | 9999-000 | 1,040.00 | | 15,166.31 |
| 04/08/10 | | Transfer to Acct #*******4471 | Bank Funds Transfer<br>reimbursement for 10 min concrete repairs | 9999-000 | | 1,040.00 | 14,126.31 |
| 04/08/10 | | Transfer to Acct #*******4471 | Bank Funds Transfer<br>reimbursement for 10 minute concrete repairs | 9999-000 | | 1,040.00 | 13,086.31 |
| 04/30/10 | 20 | Bank Of America, N.A. | Interest Rate  0.030 | 1270-000 | 0.38 | | 13,086.69 |
| * 07/29/10 | | Bank of America | Adjusting entry to balance account | 9999-003 | | 13,086.69 | 0.00 |
| 03/31/16 | | Bank of America, N. A. | INTEREST REC'D FROM BANK<br>Interest received 6/30/10 (transaction omitted by former trustee) | 1270-000 | 0.32 | | 0.32 |
| 03/31/16 | | Bank of America, N. A. | INTEREST REC'D FROM BANK | 1270-000 | 0.33 | | 0.65 |
| | | | Page Subtotals | | 54,339.71 | 54,339.06 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 196

Exhibit B

Case No:            09-32179 -RBR
Case Name:    HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:    *******5163
For Period Ending:  04/17/17

Trustee Name:        JOEL L. TABAS, TRUSTEE
Bank Name:           Bank of America,  N. A.
Account Number / CD #:    *******3524  MM: Cash Collaterall Acct

Blanket Bond (per case limit):    $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Interest received 5/28/10 (transaction omitted by former trustee) | | | | |
| 06/16/16 | | Bank of America,  N. A. | INTEREST REC'D FROM BANK interest received 7/30/10 (transaction omitted by former trustee) | 1270-000 | 0.29 | | 0.94 |
| 08/01/16 | | Joel L. Tabas, Trustee Successor Trustee | Successor Trustee received a check on 8/11/10, which was deposited into Union Bank Acct ending 3427, reflecting the balance of all Bank of America accounts used by the former Trustee after 7/29/10. | 9999-002 | | 0.29 | 0.65 |
| 08/01/16 | | Joel L. Tabas, Trustee Successor Trustee | Transaction is to correct Adj Out reflected on 7/29/10 by former trustee Successor Trustee received one check on 7/29/10, which was deposited into Union Bank Acct ending 3427, reflecting the total amount of all Bank of America accounts used by the former Trustee. | 9999-002 | | 13,087.34 | -13,086.69 |
| * 08/01/16 | | Reverses Adjustment OUT on 07/29/10 | Adjusting entry to balance account Former trustee incorrect reflected the wrong amount | 9999-003 | | -13,086.69 | 0.00 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 208)*

LFORM24

Ver: 19.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 197

Exhibit B

Case No: 09-32179 -RBR
Case Name: HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No: *******5163
For Period Ending: 04/17/17

Trustee Name: JOEL L. TABAS, TRUSTEE
Bank Name: Bank of America, N. A.
Account Number / CD #: *******3524 MM: Cash Collaterall Acct

Blanket Bond (per case limit): $ 129,177,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|

| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 54,340.00 | 54,340.00 | 0.00 |
| | | Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 54,338.56 | 41,252.37 | |
| | | | | Subtotal | 1.44 | 13,087.63 | |
| | | Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | | | Net | 1.44 | 13,087.63 | |

Page Subtotals      0.00      0.00

LFORM24  **UST Form 101-7-TFR (5/1/2011)** *(Page: 209)*

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 198

Exhibit B

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| | |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America,  N. A. |
| Account Number / CD #: | *******3537  Cking: Cash Collateral Acct |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/30/10 | | Transfer from Acct #*******3524 | Bank Funds Transfer | 9999-000 | 26,172.37 | | 26,172.37 |
| 03/30/10 | 000101 | Roof & Rack Products, Inc. P.O. Box 1330 Boca Raton,  Fl  33429 | Repairs & Maintenance 2nd Requisition for Roof Repairs Invoice: 3062  3/29/10 | 2990-000 | | 26,172.37 | 0.00 |
| 04/08/10 | | Transfer from Acct #*******4471 | Bank Funds Transfer transfered done in error | 9999-000 | 26,172.37 | | 26,172.37 |
| 04/08/10 | | Transfer to Acct #*******4471 | Bank Funds Transfer done in error | 9999-000 | | 26,172.37 | 0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 52,344.74 | 52,344.74 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 52,344.74 | 26,172.37 | |
| | | Subtotal | 0.00 | 26,172.37 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 26,172.37 | |

Page Subtotals        52,344.74        52,344.74

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 199

**Exhibit B**

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America,  N. A. |
| Account Number / CD #: | *******3566  MM: Sunseeker Sale Proceeds |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/06/10 | | Transfer from Acct #*******5124 | Bank Funds Transfer<br>transfer of funds for the purchase of Sunseeker Boat purchased by Robert P. Jacobsen sale dated 03/05/10 in the amounts of $112,860.00 and $12,540.00 total of $125,400.00 | 9999-000 | 125,400.00 | | 125,400.00 |
| 04/09/10 | 000101 | Fisher Auction Co. | Per Court Order, 3/31/10 (ECF 193)<br>reimbursement of expenses & buyer's premium for sale of sunseeker<br>Order Granting Motion Authorize Sale of 2005 37' Sunseeker with Triple Yamaha 300 HPDI's Free and Clear of Liens, Claims, and Encumbrances, with Liens, Claims and/or Encumbrances to Attach to the Proceeds of Sale, 3/31/10 (ECF 193) | 3620-000 | | 14,636.20 | 110,763.80 |
| 04/30/10 | 20 | Bank Of America, N.A. | Interest Rate  0.050 | 1270-000 | 3.97 | | 110,767.77 |
| * 07/29/10 | | Bank of America | Adjusting entry to balance account | 9999-003 | | 110,767.77 | 0.00 |
| 06/16/16 | 20 | Bank of America,  N. A. | INTEREST REC'D FROM BANK<br>interest received 7/30/10 (transaction omitted by former trustee) | 1270-000 | 4.10 | | 4.10 |
| 06/16/16 | 20 | Bank of America,  N. A. | INTEREST REC'D FROM BANK<br>Interest received 6/30/10 (transaction omitted by former trustee) | 1270-000 | 4.56 | | 8.66 |
| | | | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 125,412.63 | 125,403.97 |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 211)*

Ver: 19.07a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 200

Exhibit B

| | |
|---|---|
| Case No: | 09-32179 -RBR |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |
| | |
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America,  N. A. |
| Account Number / CD #: | *******3566  MM: Sunseeker Sale Proceeds |
| | |
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/16/16 | 20 | Bank of America,  N. A. | INTEREST REC'D FROM BANK<br>interest received 5/28/10 (transaction omitted by former trustee) | 1270-000 | 4.70 | | 13.36 |
| 08/01/16 | | Joel L. Tabas, Trustee<br>Successor Trustee | Successor Trustee received a check on 8/11/10, which was deposited into Union Bank Acct ending 3427, reflecting the balance of all Bank of America accounts used by the former Trustee after 7/29/10. | 9999-002 | | 4.10 | 9.26 |
| 08/01/16 | | Joel L. Tabas, Trustee<br>Successor Trustee | Transaction to correct Adj Out incorrectly reflected on 7/29/10 by former trustee Successor Trustee received one check on 7/29/10, which was deposited into Union Bank Acct ending 3427, reflecting the total amount of all Bank of America accounts used by the former Trustee. | 9999-002 | | 110,777.03 | -110,767.77 |
| * 08/01/16 | | Reverses Adjustment OUT on 07/29/10 | Adjusting entry to balance account former trustee reflected incorrect amount | 9999-003 | | -110,767.77 | 0.00 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 4.70 | 13.36 |

LFORM24

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 201

Exhibit B

| Case No: | 09-32179 -RBR | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | Bank Name: | Bank of America, N. A. |
| | | Account Number / CD #: | *******3566 MM: Sunseeker Sale Proceeds |
| Taxpayer ID No: | *******5163 | | |
| For Period Ending: | 04/17/17 | Blanket Bond (per case limit): | $ 129,177,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 125,417.33 | 125,417.33 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 125,400.00 | 0.00 | |
| | | Subtotal | 17.33 | 125,417.33 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 17.33 | 125,417.33 | |

Page Subtotals    0.00    0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 202

Exhibit B

| Case No: | 09-32179 -RBR |
|---|---|
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP |

| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|
| Bank Name: | Bank of America,  N. A. |
| Account Number / CD #: | *******3579  MM; Waterfront Lot Sale Escrow Acct |

| Blanket Bond (per case limit): | $ 129,177,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/06/10 | | Transfer from Acct #*******5124 | Bank Funds Transfer<br>transfer of funds for the sale of :<br><br>Waterfront Lot -  sale dated 02/26/10 for :<br><br>Boats Int -  $2500.00<br>MMJC Realty  - $5480.00<br>-------------------------------------------<br>total funds : $7980.00 | 9999-000 | 7,980.00 | | 7,980.00 |
| 04/30/10 | 20 | Bank of America,  N. A. | Interest Rate  0.030 | 1270-000 | 0.16 | | 7,980.16 |
| *   07/29/10 | | Bank of America | Adjusting entry to balance account | 9999-003 | | 7,980.16 | 0.00 |
| 06/16/16 | | Bank of America,  N. A. | INTEREST REC'D FROM BANK<br>interest received 7/30/10 (transaction omitted by former trustee) | 1270-000 | 0.18 | | 0.18 |
| 06/16/16 | | Bank of America,  N. A. | INTEREST REC'D FROM BANK<br>interest received 5/28/10 (transaction omitted by former Trustee) | 1270-000 | 0.19 | | 0.37 |
| 06/16/16 | | Bank of America,  N. A. | INTEREST REC'D FROM BANK<br>interest received 6/30/10 (transaction omitted by former trustee) | 1270-000 | 0.21 | | 0.58 |
| 08/01/16 | | Joel L. Tabas, Trustee | Successor Trustee received a check | 9999-002 | | 0.18 | 0.40 |

Page Subtotals     7,980.74     7,980.34

**UST Form 101-7-TFR (5/1/2011)** *(Page: 214)*

Ver: 19.07a

**FORM 2**

Page: 203

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 09-32179 -RBR | |
| Case Name: | HIDEAWAY MARINA LIMITED PARTNERSHIP | |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Bank of America, N. A. |
| Account Number / CD #: | *******3579  MM; Waterfront Lot Sale Escrow Acct |

| | |
|---|---|
| Taxpayer ID No: | *******5163 |
| For Period Ending: | 04/17/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 129,177,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Successor Trustee | on 8/11/10, which was deposited into Union Bank Acct ending 3427, reflecting the balance of all Bank of America accounts used by the former Trustee after 7/29/10. | | | | |
| 08/01/16 | | Joel L. Tabas, Trustee Successor Trustee | Transaction is to correct Adj Out on 7/29/10 which reflects the correct amount Successor Trustee received one check on 7/29/10, which was deposited into Union Bank Acct ending 3427, reflecting the total amount of all Bank of America accounts used by the former Trustee. | 9999-002 | | 7,980.56 | -7,980.16 |
| * 08/01/16 | | Reverses Adjustment OUT on 07/29/10 | Adjusting entry to balance account former trustee reflected incorrect amount | 9999-003 | | -7,980.16 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 7,980.74 | 7,980.74 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | | 7,980.00 | 0.00 | |
| | | Subtotal | | 0.74 | 7,980.74 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | | 0.00 | |
| | | Net | | 0.74 | 7,980.74 | |

| | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 722,367.32 | TOTAL - ALL ACCOUNTS | | | |
| Total Allocation Disbursements: | 0.00 | Money Market Account (Interest Earn - *******3427 | 152,712.46 | -5,781.59 | 0.00 |
| | | Checking Account (Non-Interest Earn - *******4383 | 1,236,003.31 | 608,839.32 | 785,658.04 |
| Total Memo Allocation Net: | 722,367.32 | T.I.P. MM- Operating - *******4471 | 419,194.59 | 12,813.75 | 0.00 |
| | | T.I.P Cking-Operating - *******4484 | 617.47 | 524,091.30 | 0.00 |
| | | T.I.P ESCROW MONEY MARKET - *******4497 | 609.87 | 0.00 | 0.00 |
| | | T.I.P. CHECKING - Payroll - *******4552 | 382.77 | 178,607.13 | 0.00 |
| | | T.I.P CKING - MERCHANT SVC ACCT - *******4565 | 199,676.61 | 8,513.51 | 0.00 |
| | | Page Subtotals | 0.00 | 0.40 | |

Ver: 19.07a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 204

Exhibit B

Case No:           09-32179 -RBR
Case Name:      HIDEAWAY MARINA LIMITED PARTNERSHIP

Taxpayer ID No:  *******5163
For Period Ending: 04/17/17

Trustee Name:          JOEL L. TABAS, TRUSTEE
Bank Name:              Bank of America, N. A.
Account Number / CD #:      *******3579  MM; Waterfront Lot Sale Escrow Acct

Blanket Bond (per case limit):  $ 129,177,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | MM Property Sale Acct_ESCROW - *******5124 | | 603,502.94 | 322,320.00 | 0.00 |
| | | | CHECKING- Managers Acct - *******5454 | | 117.86 | 5,117.86 | 0.00 |
| | | | MM: Cash Collaterall Acct - *******3524 | | 1.44 | 13,087.63 | 0.00 |
| | | | Cking: Cash Collateral Acct - *******3537 | | 0.00 | 26,172.37 | 0.00 |
| | | | MM: Sunseeker Sale Proceeds - *******3566 | | 17.33 | 125,417.33 | 0.00 |
| | | | MM; Waterfront Lot Sale Escrow Acct - *******3579 | | 0.74 | 7,980.74 | 0.00 |
| | | | | | 2,612,837.39 | 1,827,179.35 | 785,658.04 |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.00          0.00

UST Form 101-7-TFR (5/1/2011) *(Page: 216)*

LFORM24

Ver: 19.07a

| Page 1 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | Date: April 17, 2017 |
|---|---|---|---|---|---|

Case Number:     09-32179                                       Claim Class, Priority Sequence

Debtor Name:     HIDEAWAY MARINA LIMITED PARTNERSHIP

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000040<br>050<br>4220-00 | Broward County Revenue Collection Division Governmental Center Annex 115 S. Andrews Avenue Ft. Lauderdale, Fl. 33301 | Secured | | $0.00 | $0.00 | $0.00 |
| | | | 10/02/2012 Notice to Withdraw Claim by: Broward County Records, Taxes & Treasury Re Claim Number: 5,40 Filed by Creditor Broward County Revenue Collector. (Hawn, Hollie) Status: Withdraw | | | |
| 000005<br>070<br>7100-00 | Broward County Revenue Collection Division Governmental Center Annex 115 S. Andrews Avenue Ft. Lauderdale, Fl. 33301 | Secured | | $0.00 | $0.00 | $0.00 |
| | | | (5-1) 2008 & 2009 Real Estate & Commercial Personal Property Tax plus interest per Fl. Statutes 197 | | | |
| | | | (5-1) There outstanding tax certificates on this property that are not part of this claim. | | | |
| | | | 10/02/2012 Notice to Withdraw Claim by: Broward County Records, Taxes & Treasury Re Claim Number: 5,40 Filed by Creditor Broward County Revenue Collector. (Hawn, Hollie) Status: Withdraw | | | |
| | | | Order on Trustee's Second Set of Objections to Claims, 1/10/11 (ECF 402) - NULLIFIED BY CLAIM 40 | | | |
| 000006<br>070<br>7100-00 | Regions Bank, NA c/o Garbett, Stiphany, et al 80 SW 8 St #3100 Miami, FL 33130 | Secured | | $0.00 | $0.00 | $0.00 |
| | | | Order on Trustee's Second Set of Objections to Claims, 1/10/11 (ECF 402) | | | |
| 000009<br>070<br>7100-00 | 7th Cavalry Corp c/o Joel Israel POB 1545 Boca Raton FL 33429 | Secured | | $0.00 | $0.00 | $0.00 |
| | | | Order on Trustee's Second Set of Objections to Claims, 1/10/11 (ECF 402) | | | |
| 000017<br>070<br>7100-00 | Albert Shackelton 14050 US One #C North Palm Beach, FL 33408 | Secured | | $0.00 | $0.00 | $0.00 |
| | | | Order on Trustee's Second Set of Objections to Claims, 1/10/11 (ECF 402) | | | |
| 000020<br>070<br>7100-00 | Steven Schuble c/o Robert F. Reynolds, Esq. Slatkin & Reynolds, P.A. One East Broward Blvd., Suite 609 Fort Lauderdale, FL 33301 | Secured | | $0.00 | $0.00 | $0.00 |
| | | | (20-1) See Attached | | | |
| | | | 01/27/2014 Order Sustaining Objection to Claim(s) (Re: # 747) (Rodriguez, Lorenzo) Status: Stricken | | | |
| 000021<br>070<br>7100-00 | PPTS 1 LLC C/O Plymouth Park Tax Services LLC 115 S. Jefferson Road, Bldg. D-1 Whippany, NJ 07981 | Secured | | $0.00 | $0.00 | $0.00 |
| | | | (21-1) 2008 delinquent property tax/Parcel #49-43-06-43-0010/599 S Federal Hyw | | | |
| | | | (21-1) Plus Interest @9.75% per annum from date of filing 10/14/09 | | | |
| | | | 06/08/2010 Notice to Withdraw Claim by: PPTS 1 LLC Re Claim Number: 21 Filed by PPTS 1 LLC. (Plymouth Park Tax Services LLC ( Ilacqua)) Status: Withdraw | | | |
| 000026<br>070<br>7100-00 | Wells Fargo 300 Tri-Stat International, #400 Lincolnshire, IL  60069 | Secured | | $0.00 | $0.00 | $0.00 |
| | | | Order on Trustee's Second Set of Objections to Claims, 1/10/11 (ECF 402) | | | |
| 000027<br>070<br>7100-00 | City of Pompano Beach Office of City Attorney POB 2083 Pompano Beach, FL 33061 | Secured | | $0.00 | $0.00 | $0.00 |
| | | | Order on Trustee's Second Set of Objections to Claims, 1/10/11 (ECF 402) | | | |
| | Subtotal for Class Secured | | | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page 2 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | Date: April 17, 2017 |

Case Number: 09-32179

Debtor Name: HIDEAWAY MARINA LIMITED PARTNERSHIP

Claim Class, Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 001<br>3320-00 | Marcum LLP<br>c/o John Heller<br>450 E Las Olas Blvd., 9th Floor<br>Ft. Lauderdale, FL 33301 | Administrative | | $4,227.10 | $2,641.41 | $1,585.69 |
| 001<br>3310-00 | Marcum LLP<br>c/o John Heller<br>450 E Las Olas Blvd., 9th Floor<br>Ft. Lauderdale, FL 33301 | Administrative | | $170,519.50 | $96,256.80 | $74,262.70 |
| 001<br>3120-00 | Reggie David Sanger, Esq.<br>208 SE 9th Street<br>Ft. Lauderdale, FL 33316 | Administrative | | $16,367.88 | $14,516.61 | $1,851.27 |
| 001<br>3110-00 | Reggie David Sanger, Esq.<br>208 SE 9th Street<br>Ft. Lauderdale, FL 33316 | Administrative | | $461,259.00 | $283,967.00 | $177,292.00 |
| 001<br>3510-00 | Clobus RE Brokerage & Valuation, Inc.<br>2860 Marina Mile Blvd., Ste 109<br>Ft. Lauderdale, FL 33312 | Administrative | | $6,750.00 | $6,750.00 | $0.00 |
| 000037<br>001<br>2950-00 | United States Trustee<br>51 SW 1 Ave., Room 1204<br>Miami, FL 33130 | Administrative | | $1,950.00 | $0.00 | $1,950.00 |
| 002<br>6101-00 | Marika Tolz<br>c/o Barry Mukamal, Trustee<br>One SE 3rd Ave., Box 158<br>Miami, FL 33131 | Administrative | | $42,766.75 | $36,982.25 | $5,784.50 |
| 002<br>6120-00 | Reggie David Sanger, Esq.<br>208 SE 9th Street<br>Ft. Lauderdale, FL 33316 | Administrative | | $5,084.77 | $3,844.21 | $1,240.56 |
| 002<br>6110-00 | Reggie David Sanger, Esq.<br>208 SE 9th Street<br>Ft. Lauderdale, FL 33316 | Administrative | | $83,608.00 | $57,719.61 | $25,888.39 |
| 002<br>6410-58 | Analytic Consulting Group, LLC<br>c/o Sandirose Magder<br>110 E Broward Blvd., Ste 1700<br>Ft. Lauderdale, FL 33301 | Administrative | | $39,932.00 | $34,037.00 | $5,895.00 |
| 002<br>6320-00 | Marcum LLP<br>c/o John Heller<br>450 E Las Olas Blvd., 9th Floor<br>Ft. Lauderdale, FL 33301 | Administrative | | $905.19 | $739.40 | $165.79 |
| 002<br>6310-00 | Marcum LLP<br>c/o John Heller<br>450 E Las Olas Blvd., 9th Floor<br>Ft. Lauderdale, FL 33301 | Administrative | | $26,764.00 | $14,780.00 | $11,984.00 |
| | Subtotal for Class Administrative | | | $860,134.19 | $552,234.29 | $307,899.90 |

|  | | | EXHIBIT C | | |
|  | | | ANALYSIS OF CLAIMS REGISTER | | |

Page 3                                                                                                                                                          Date: April 17, 2017

Case Number:  09-32179                                         Claim Class, Priority Sequence
Debtor Name:  HIDEAWAY MARINA LIMITED PARTNERSHIP

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000002A<br>058<br>5800-00 | Internal Revenue Service<br>P.O. Box 7317<br>Philadelphia, PA 19101-7317 | Priority | 02/14/2011 Amended Claim #2 filed by Internal Revenue Service, Amount claimed: $60889.42<br>(IRS (Everett)) | $48,018.86 | $0.00 | $48,018.86 |
| 000012B<br>058<br>5800-00 | Florida Department of Revenue<br>Bankruptcy Section<br>Post Office Box 6668<br>Tallahassee, FL  32314-6668 | Priority | 10/07/2014 Order Sustaining Objection to Claim(s) (Re: # 609) (Rodriguez, Lorenzo) Status:<br>Allow | $284,527.72 | $0.00 | $284,527.72 |
| 000013B<br>058<br>5800-00 | Florida Department of Revenue<br>Bankruptcy Section<br>Post Office Box 6668<br>Tallahassee, FL  32314-6668 | Priority | | $23.10 | $0.00 | $23.10 |
| 000030<br>058<br>5800-00 | Internal Revenue Service<br>POB 21126<br>Philadelphia, PA 19114 | Priority | 10/20/2010 Amended Claim #30 filed by Internal Revenue Service, Amount claimed: $1345.00<br>(IRS (Everett)) | $1,345.00 | $0.00 | $1,345.00 |
| | Subtotal for Class Priority | | | $333,914.68 | $0.00 | $333,914.68 |
| 000001<br>070<br>7100-00 | Commerce Bank NA<br>P O Box 419248<br>KCREC - 10<br>Kansas City, MO. 64141-6248 | Unsecured | 10/05/2012 Agreed Order Sustaining Objection to Claim(s) (Re: # 609) (Rodriguez, Lorenzo)<br>Status: Stricken | $0.00 | $0.00 | $0.00 |
| 000003<br>070<br>7100-00 | Mark OBrien<br>15343 83rd Way<br>Palm Beach Gardens, FL 33418 | Unsecured | Order on Trustee's Second Set of Objections to Claims, 1/10/11 (ECF 402) | $0.00 | $0.00 | $0.00 |
| 000004<br>070<br>7100-00 | David A. Carter, P.A.<br>1900 Glades Road<br>Suite 401<br>Boca Raton, FL 33431 | Unsecured | (4-1) Legal services provided | $3,805.00 | $0.00 | $3,805.00 |
| 000007<br>070<br>7100-00 | Regions Bank, NA<br>c/o Garbett, Stiphany, et al<br>80 SW 8 St #3100<br>Miami, FL 33130 | Unsecured | 09/17/2012 Amended Claim #7 filed by Regions Bank, NA, Amount claimed: $723560.89<br>(Perkins, Joseph ) | $723,560.89 | $0.00 | $723,560.89 |
| 000008<br>070<br>7100-00 | Mark OBrien<br>15343 83rd Way<br>Palm Beach Gardens, FL 33418 | Unsecured | | $74,334.63 | $0.00 | $74,334.63 |
| 000010<br>070<br>7100-00 | Waste Management-RMC<br>2625 W Grandview Rd #150<br>Phoenix AZ 85023 | Unsecured | | $3,485.75 | $0.00 | $3,485.75 |
| 000011<br>070<br>7100-00 | National Truck Service, Inc.<br>1901 NW 2nd Street<br>Ft.Lauderdale, FL 33311 | Unsecured | | $280.30 | $0.00 | $280.30 |

|  |  | EXHIBIT C |  |
|---|---|---|---|
| Page 4 |  | ANALYSIS OF CLAIMS REGISTER | Date: April 17, 2017 |

Case Number: 09-32179            Claim Class, Priority Sequence

Debtor Name: HIDEAWAY MARINA LIMITED PARTNERSHIP

| Code # | Creditor Name & Address | Claim Class / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|
| 000012A 070 7100-00 | Florida Department of Revenue Bankruptcy Section Post Office Box 6668 Tallahassee, FL 32314-6668 | Unsecured (12-1) Sales and Use Tax Claim 10/07/2014 Order Sustaining Objection to Claim(s) (Re: # 609) (Rodriguez, Lorenzo) Status: Allow | $50,933.07 | $0.00 | $50,933.07 |
| 000013A 070 7100-00 | Florida Department of Revenue Bankruptcy Section Post Office Box 6668 Tallahassee, FL 32314-6668 | Unsecured (13-1) Unemployment Tax Claim | $10.00 | $0.00 | $10.00 |
| 000014 070 7100-00 | Safety-Kleen Systems 5360 Legacy Dr Bldg 2 #100 Plano TX 75024 | Unsecured | $855.56 | $0.00 | $855.56 |
| 000015 070 7100-00 | American Express Bank FSB c/o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | Unsecured 10/07/2014 Order Sustaining Objection to Claim(s) (Re: # 766) (Rodriguez, Lorenzo) Status: Stricken | $0.00 | $0.00 | $0.00 |
| 000016 070 7100-00 | John and Sabrina Divine 651 Trousdale Ferry Pike Lebanon, TN 37087 | Unsecured Order on Trustee's Second Set of Objections to Claims, 1/10/11 (ECF 402) | $0.00 | $0.00 | $0.00 |
| 000018 070 7100-00 | GE Commercial Distribution Finance Corporation c/o Mark S. Roher, Esq. Adorno & Yoss, LLP 350 East Las Olas Blvd., Suite 1700 Fort Lauderdale, FL 33301 | Unsecured 09/12/2012 Amended Claim #18 filed by GE Commercial Distribution Finance Corporation, Amount claimed: $1254440.60 (Brundage, Michael ) | $1,254,440.60 | $0.00 | $1,254,440.60 |
| 000019 070 7100-00 | Charles Camp c/o Robert D. McIntosh, Esq Adorno & Yoss LLP 888 SE 3 Av #500 Fort Lauderdale, FL 33316-1159 | Unsecured (19-1) plus pre judgment interest, costs and attorneys' fees 09/02/2014 Amended Claim #19 filed by Charles A. Camp, Amount claimed: $40000.00 (McIntosh, Robert ) | $40,000.00 | $0.00 | $40,000.00 |
| 000022 070 7100-00 | Textron Financial Corp c/o Frank Colonnelli 100 SE 2 St 36th Fl Miami FL 33131 | Unsecured | $1,070,141.03 | $0.00 | $1,070,141.03 |
| 000023 070 7100-00 | Florida Power & Light Attn: Bankruptcy Dept 9250 W Flagler ST Miami, fl 33174 | Unsecured (23-1) Electric Services 03/12/2015 Notice to Withdraw Claim by: Florida Power & Light Company Re Claim Number: 23 Filed by Creditor Florida Power & Light Company. (Budke, Rachel) Status: Withdraw | $0.00 | $0.00 | $0.00 |
| 000024 070 7100-00 | Landmark Bank c/o Frank P Terzo 1221 Brickel Ave # 1600 Miami FL 33131 | Unsecured Order on Trustee's Second Set of Objections to Claims, 1/10/11 (ECF 402) 05/03/2012 Amended Claim #24 filed by Landmark Bank, Amount claimed: $1411295.01 (Lessne, Michael ) | $1,411,295.01 | $0.00 | $1,411,295.01 |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 5 | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 17, 2017 |

Case Number: 09-32179        Claim Class, Priority Sequence

Debtor Name: HIDEAWAY MARINA LIMITED PARTNERSHIP

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000025 070 7100-00 | Raymond C Bargull, TTE c/o Patricia Minoux 2121 Ponce de Leon Blvd #730 Coral Gables, FL 33134 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | 11/28/2012 Notice to Withdraw Claim by: Raymond Bargull as Trustee of Raymond C & Virginia A. Bargull Trust Re Claim Number: 25 Filed by Creditor Raymod C Bargull Trstee. (McMillan-Minoux, Patricia) Status: Withdraw | | | |
| 000028 070 7100-00 | Joseph E Weindorfer 1160 N Federal Hwy #1019 Ft Lauderdale, FL 33304 | Unsecured | | $795.00 | $0.00 | $795.00 |
| 000029 070 7100-00 | Textron Financial 11575 Great Oaks Wy #200 Alpharetta, GA 30022 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | 12/29/2010 Order Re: Claim . (Graster-Thomas, Tanesha) Status: Stricken | | | |
| 000031 070 7100-00 | Yachtworld.com c/o Szabo Associates, Inc. 3355 Lenox Rd NE 9th Fl Atlanta, GA 30326 | Unsecured | | $2,345.00 | $0.00 | $2,345.00 |
| 000032 070 7100-00 | Gilles Soucy 2700 SE 7 Drive Pompano Beach, FL 33062 | Unsecured | | $76,842.72 | $0.00 | $76,842.72 |
| 000033 070 7100-00 | Charles A. Camp c/o Mark S. Roher Esq. Adorno & Yoss LLP 350 East Las Olas Blvd. Ste 1700 Fort. Lauderdale, FL 33301 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Order on Trustee's Second Set of Objections to Claims, 1/10/11 (ECF 402) | | | |
| 000034 070 7100-00 | Gilles Soucy 2700 SE 7th Drive Pompano Beach, FL 33062 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Order on Trustee's Second Set of Objections to Claims, 1/10/11 (ECF 402) | | | |
| 000035 070 7100-00 | Yellow Pages POB 3110 Jersey City, NJ 07303 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | 10/07/2014 Order Sustaining Objection to Claim(s) (Re: # 766) (Rodriguez, Lorenzo) Status: Stricken | | | |
| 000036 070 7100-00 | Hamilton Equity Group, LLC POB 280 Buffalo, NY 14201 | Unsecured | | $110,578.40 | $0.00 | $110,578.40 |
| 000038 070 7100-00 | John and Sabrina Divine 651 Trousdale Ferry Pike Lebanon, TN 37087 | Unsecured | | $1,360,000.00 | $0.00 | $1,360,000.00 |
| 000039 070 7100-00 | Skyline Marine, LLC c/o Jay Howard Solowsky, Esq 201 S Biscayne Blvd #915 Miami, FL 33131 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | 01/27/2014 Order Sustaining Objection to Claim(s) (Re: # 747) (Rodriguez, Lorenzo) Status: Stricken | | | |
| 000041 070 7100-00 | American Express Centurion Bank c/o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | 10/07/2014 Order Sustaining Objection to Claim(s) (Re: # 766) (Rodriguez, Lorenzo) Status: Stricken | | | |

| | | | EXHIBIT C | | | |
| | | | ANALYSIS OF CLAIMS REGISTER | | | |

Page 6                                                                                              Date: April 17, 2017

Case Number:   09-32179                                                 Claim Class, Priority Sequence
Debtor Name:   HIDEAWAY MARINA LIMITED PARTNERSHIP

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000042 070 7100-00 | American Express Travel Related Services Co. Inc. c/o Michelle T. Visiedo Litigation Counsel for American Express 1801 NW 66th Ave., Suite 103 Plantation, FL 33313 mc 95-01-04 | Unsecured | Order Granting Trustee's Stipulation and Motion to Approve Stipulation to Compromise Controversy with American Express, 7/25/12 (ECF 626) | $230,000.00 | $0.00 | $230,000.00 |
| 000002B 090 7400-00 | Internal Revenue Service P.O. Box 7317 Philadelphia, PA 19101-7317 | Unsecured | | $12,870.56 | $0.00 | $12,870.56 |
| 000012C 090 7400-00 | Florida Department of Revenue Bankruptcy Section Post Office Box 6668 Tallahassee, FL  32314-6668 | Unsecured | 10/07/2014 Order Sustaining Objection to Claim(s) (Re: # 609) (Rodriguez, Lorenzo) Status: Allow | $37,048.39 | $0.00 | $37,048.39 |
| | Subtotal for Class Unsecured | | | $6,463,621.91 | $0.00 | $6,463,621.91 |
| | Case Totals: | | | $7,657,670.78 | $552,234.29 | $7,105,436.49 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 09-32179 RBR
Case Name: HIDEAWAY MARINA LIMITED PARTNERSHIP
Trustee Name: JOEL L. TABAS, TRUSTEE

Balance on hand                                    $           785,658.04

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000040 | Broward County Revenue | $          0.00 | $          0.00 | $          0.00 | $          0.00 |

Total to be paid to secured creditors          $                0.00

Remaining Balance                              $           785,658.04

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: JOEL L. TABAS, TRUSTEE | $     45,854.77 | $     31,485.28 | $     14,369.49 |
| Trustee Expenses: JOEL L. TABAS, TRUSTEE | $          690.50 | $          0.00 | $          690.50 |
| Attorney for Trustee Fees: Reggie David Sanger, Esq. | $   461,259.00 | $   283,967.00 | $   177,292.00 |
| Attorney for Trustee Expenses: Reggie David Sanger, Esq. | $     16,367.88 | $     14,516.61 | $       1,851.27 |
| Accountant for Trustee Fees: Marcum LLP | $   170,519.50 | $     96,256.80 | $     74,262.70 |
| Accountant for Trustee Expenses: Marcum LLP | $       4,227.10 | $       2,641.41 | $       1,585.69 |
| Fees: United States Trustee | $       1,950.00 | $          0.00 | $       1,950.00 |
| Other: Clobus RE Brokerage & Valuation, Inc. | $       6,750.00 | $       6,750.00 | $          0.00 |

Total to be paid for chapter 7 administrative expenses        $            272,001.65

Remaining Balance        $            513,656.39

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Fees: Reggie David Sanger, Esq. | $        83,608.00 | $        57,719.61 | $        25,888.39 |
| Attorney for Expenses: Reggie David Sanger, Esq. | $        5,084.77 | $        3,844.21 | $        1,240.56 |
| Accountant for Fees: Marcum LLP | $        26,764.00 | $        14,780.00 | $        11,984.00 |
| Accountant for Expenses: Marcum LLP | $        905.19 | $        739.40 | $        165.79 |
| Other: Analytic Consulting Group, LLC | $        39,932.00 | $        34,037.00 | $        5,895.00 |
| Other: Marika Tolz | $        42,766.75 | $        36,982.25 | $        5,784.50 |

Total to be paid for prior chapter administrative expenses        $            50,958.24

Remaining Balance        $            462,698.15

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 333,914.68  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000002A | Internal Revenue Service | $        48,018.86 | $        0.00 | $        48,018.86 |
| 000030 | Internal Revenue Service | $        1,345.00 | $        0.00 | $        1,345.00 |
| 000012B | Florida Department of Revenue | $        284,527.72 | $        0.00 | $        284,527.72 |
| 000013B | Florida Department of Revenue | $        23.10 | $        0.00 | $        23.10 |

| | | |
|---|---|---|
| Total to be paid to priority creditors | $ | 333,914.68 |
| Remaining Balance | $ | 128,783.47 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 6,413,702.96 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 2.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | Commerce Bank NA | $ 0.00 | $ 0.00 | $ 0.00 |
| 000003 | Mark OBrien | $ 0.00 | $ 0.00 | $ 0.00 |
| 000004 | David A. Carter, P.A. | $ 3,805.00 | $ 0.00 | $ 76.40 |
| 000005 | Broward County Revenue Collection Division | $ 0.00 | $ 0.00 | $ 0.00 |
| 000006 | Regions Bank, NA | $ 0.00 | $ 0.00 | $ 0.00 |
| 000007 | Regions Bank, NA | $ 723,560.89 | $ 0.00 | $ 14,528.69 |
| 000008 | Mark OBrien | $ 74,334.63 | $ 0.00 | $ 1,492.60 |
| 000009 | 7th Cavalry Corp | $ 0.00 | $ 0.00 | $ 0.00 |
| 000010 | Waste Management-RMC | $ 3,485.75 | $ 0.00 | $ 69.99 |
| 000011 | National Truck Service, Inc. | $ 280.30 | $ 0.00 | $ 5.63 |
| 000012A | Florida Department of Revenue | $ 50,933.07 | $ 0.00 | $ 1,022.71 |
| 000013A | Florida Department of Revenue | $ 10.00 | $ 0.00 | $ 0.20 |
| 000014 | Safety-Kleen Systems | $ 855.56 | $ 0.00 | $ 17.18 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000015 | American Express Bank FSB | $ 0.00 | $ 0.00 | $ 0.00 |
| 000016 | John and Sabrina Divine | $ 0.00 | $ 0.00 | $ 0.00 |
| 000017 | Albert Shackelton | $ 0.00 | $ 0.00 | $ 0.00 |
| 000018 | GE Commercial Distribution Finance Corporation | $ 1,254,440.60 | $ 0.00 | $ 25,188.44 |
| 000019 | Charles Camp | $ 40,000.00 | $ 0.00 | $ 803.18 |
| 000020 | Steven Schuble | $ 0.00 | $ 0.00 | $ 0.00 |
| 000021 | PPTS 1 LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 000022 | Textron Financial Corp | $ 1,070,141.03 | $ 0.00 | $ 21,487.82 |
| 000023 | Florida Power & Light | $ 0.00 | $ 0.00 | $ 0.00 |
| 000024 | Landmark Bank | $ 1,411,295.01 | $ 0.00 | $ 28,337.99 |
| 000025 | Raymond C Bargull, TTE | $ 0.00 | $ 0.00 | $ 0.00 |
| 000026 | Wells Fargo | $ 0.00 | $ 0.00 | $ 0.00 |
| 000027 | City of Pompano Beach | $ 0.00 | $ 0.00 | $ 0.00 |
| 000028 | Joseph E Weindorfer | $ 795.00 | $ 0.00 | $ 15.96 |
| 000029 | Textron Financial | $ 0.00 | $ 0.00 | $ 0.00 |
| 000031 | Yachtworld.com | $ 2,345.00 | $ 0.00 | $ 47.09 |
| 000032 | Gilles Soucy | $ 76,842.72 | $ 0.00 | $ 1,542.96 |
| 000033 | Charles A. Camp | $ 0.00 | $ 0.00 | $ 0.00 |
| 000034 | Gilles Soucy | $ 0.00 | $ 0.00 | $ 0.00 |
| 000035 | Yellow Pages | $ 0.00 | $ 0.00 | $ 0.00 |
| 000036 | Hamilton Equity Group, LLC | $ 110,578.40 | $ 0.00 | $ 2,220.35 |
| 000038 | John and Sabrina Divine | $ 1,360,000.00 | $ 0.00 | $ 27,308.02 |
| 000039 | Skyline Marine, LLC | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000041 | American Express Centurion Bank | $ 0.00 | $ 0.00 | $ 0.00 |
| 000042 | American Express Travel Related | $ 230,000.00 | $ 0.00 | $ 4,618.26 |

|  |  |
|--|--|
| Total to be paid to timely general unsecured creditors | $ 128,783.47 |
| Remaining Balance | $ 0.00 |

Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 49,918.95  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000002B | Internal Revenue Service | $ 12,870.56 | $ 0.00 | $ 0.00 |
| 000012C | Florida Department of Revenue | $ 37,048.39 | $ 0.00 | $ 0.00 |

|  |  |
|--|--|
| Total to be paid to subordinated unsecured creditors | $ 0.00 |
| Remaining Balance | $ 0.00 |